IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS
LIABILITY LITIGATION (No. VI)                    MDL DOCKET NO.: MDL-875

*This Document Relates to:*

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
SOUTHERN DIVISION

FRANK BANKSTON, ET AL.                                        PLAINTIFFS

VS.                                            CAUSE NO. 1:01cv162-GR

WESTINGHOUSE ELECTRIC CORP., ET AL.                      DEFENDANTS

*Severed Cases:*

| | |
|---|---|
| ALVIN N. ABEL | PA E.D. CASE NO. 08cv70903-ER |
| MACK ACRON | PA E.D. CASE NO. 08cv70904-ER |
| CHARLES ADAMS | PA E.D. CASE NO. 08cv70905-ER |
| GENE E. ADAMS | PA E.D. CASE NO. 08cv70906-ER |
| HARVEY L. ADAMS | PA E.D. CASE NO. 08cv70907-ER |
| JAMES H. ADAMS, SR. | PA E.D. CASE NO. 08cv70908-ER |
| MILDRED L. ADAMS | PA E.D. CASE NO. 08cv70909-ER |
| MILLARD ADAMS | PA E.D. CASE NO. 08cv70910-ER |
| ONES H. ADAMS | PA E.D. CASE NO. 08cv70911-ER |
| T. C. ADAMS | PA E.D. CASE NO. 08cv70912-ER |
| WALTER ADAMS | PA E.D. CASE NO. 08cv70913-ER |
| ARTHUR D. ADERHOLT | PA E.D. CASE NO. 08cv70914-ER |
| SIDNEY ADVANT | PA E.D. CASE NO. 08cv70915-ER |
| BETTY AIKEN | PA E.D. CASE NO. 08cv70916-ER |
| RUSSELL AINSWORTH | PA E.D. CASE NO. 08cv70917-ER |
| ANNIE ALBRITTON | PA E.D. CASE NO. 08cv70918-ER |
| JOYCE ALDERMAN | PA E.D. CASE NO. 08cv70919-ER |
| ETHEL B. ALEXANDER | PA E.D. CASE NO. 08cv70920-ER |
| MAMIE E. ALEXANDER | PA E.D. CASE NO. 08cv70921-ER |
| STEVE ALEXANDER | PA E.D. CASE NO. 08cv70922-ER |
| ANNETTE ALFORD | PA E.D. CASE NO. 08cv70923-ER |
| BOB ALLEN | PA E.D. CASE NO. 08cv70924-ER |
| CHARLES ALLEN | PA E.D. CASE NO. 08cv70925-ER |
| LARRY C. ALLEN | PA E.D. CASE NO. 08cv70928-ER |
| ROBERT V. ALLEN | PA E.D. CASE NO. 08cv70926-ER |
| ROY ALLEN | PA E.D. CASE NO. 08cv70927-ER |

| | |
|---|---|
| SHELTON ALLEN | PA E.D. CASE NO. 08cv70929-ER |
| WILLIAM A. ALLEN | PA E.D. CASE NO. 08cv70930-ER |
| SAMUEL ALLGOOD | PA E.D. CASE NO. 08cv70931-ER |
| DENNARD L. ALLIGOOD | PA E.D. CASE NO. 08cv70932-ER |
| JULIA D. ALLIGOOD | PA E.D. CASE NO. 08cv70933-ER |
| MARGIE ALLIGOOD | PA E.D. CASE NO. 08cv70934-ER |
| ELIZABETH AMERSON | PA E.D. CASE NO. 08cv70935-ER |
| JESSIE AMOS | PA E.D. CASE NO. 08cv70936-ER |
| EVERETT ANDERS | PA E.D. CASE NO. 08cv70937-ER |
| ANNIE L. ANDESRON | PA E.D. CASE NO. 08cv70938-ER |
| ANNIE G. ANDERSON | PA E.D. CASE NO. 08cv70939-ER |
| HAROLD K. ANDERSON | PA E.D. CASE NO. 08cv70940-ER |
| HAZEL C. ANDERSON | PA E.D. CASE NO. 08cv70941-ER |
| ISIAH ANDERSON, JR. | PA E.D. CASE NO. 08cv70942-ER |
| ROSA L. ANDERSON | PA E.D. CASE NO. 08cv70943-ER |
| ARDELL ANDREWS | PA E.D. CASE NO. 08cv70944-ER |
| JIMMIE L. ANDREWS | PA E.D. CASE NO. 08cv70945-ER |
| MARGARET ANDREWS | PA E.D. CASE NO. 08cv70946-ER |
| PAT ANDREWS | PA E.D. CASE NO. 08cv70947-ER |
| RALPH B. ANDREWS, JR. | PA E.D. CASE NO. 08cv70948-ER |
| WILLARD J. ANDREWS | PA E.D. CASE NO. 08cv70949-ER |
| ROSE M. ANTHONY | PA E.D. CASE NO. 08cv70950-ER |
| CHARLES D. ARANT | PA E.D. CASE NO. 08cv70951-ER |
| JACK W. ARMSTRONG | PA E.D. CASE NO. 08cv70952-ER |
| LEE ARMSTRONG | PA E.D. CASE NO. 08cv70953-ER |
| ROBERT ARMSTRONG | PA E.D. CASE NO. 08cv70954-ER |
| ROSCOE L. ARMSTRONG | PA E.D. CASE NO. 08cv70955-ER |
| THELMA L. ARMSTRONG | PA E.D. CASE NO. 08cv70956-ER |
| ROSE M. ARRINGTON | PA E.D. CASE NO. 08cv70957-ER |
| EDWARD E. ARTHUR | PA E.D. CASE NO. 08cv70958-ER |
| WILLIE ASHMORE | PA E.D. CASE NO. 08cv70959-ER |
| MATH ATES | PA E.D. CASE NO. 08cv70960-ER |
| WILLIAM ATHA | PA E.D. CASE NO. 08cv70961-ER |
| JUNE B. ATTAWAY | PA E.D. CASE NO. 08cv70962-ER |
| HUBERT R. AULDS | PA E.D. CASE NO. 08cv70963-ER |
| IRIS AUSTIN | PA E.D. CASE NO. 08cv70964-ER |
| CHARLES W. AVANT | PA E.D. CASE NO. 08cv70965-ER |
| BILLY E. AVERETT | PA E.D. CASE NO. 08cv70966-ER |
| JOSEPH F. AVERY | PA E.D. CASE NO. 08cv70967-ER |
| JOHN M. AZAR | PA E.D. CASE NO. 08cv70968-ER |
| JAMES H. BAGGETT | PA E.D. CASE NO. 08cv70969-ER |
| CALLIE M. BAILEY | PA E.D. CASE NO. 08cv70970-ER |
| CHRISTINE S. BAILEY | PA E.D. CASE NO. 08cv70971-ER |
| ERASTUS BAILEY | PA E.D. CASE NO. 08cv70972-ER |

| | |
|---|---|
| ERWIN L. BAILEY | PA E.D. CASE NO. 08cv70973-ER |
| JOEL D. BAILEY | PA E.D. CASE NO. 08cv70974-ER |
| THOMAS L. BAILEY | PA E.D. CASE NO. 08cv70975-ER |
| W. B. BAILEY | PA E.D. CASE NO. 08cv70976-ER |
| DAVID BAKER | PA E.D. CASE NO. 08cv70977-ER |
| ELTON D. BAKER | PA E.D. CASE NO. 08cv70978-ER |
| LARRY BAKER | PA E.D. CASE NO. 08cv70979-ER |
| MYRTICE C. BAKER | PA E.D. CASE NO. 08cv70980-ER |
| ANNIE J. BALDREE | PA E.D. CASE NO. 08cv70981-ER |
| WINFRED BALDWIN | PA E.D. CASE NO. 08cv70982-ER |
| ALLEN BANKS, SR. | PA E.D. CASE NO. 08cv70983-ER |
| HENRY D. BANKS | PA E.D. CASE NO. 08cv70984-ER |
| JESSIE BANKS | PA E.D. CASE NO. 08cv70985-ER |
| FRANKLIN D. BANKSTON | PA E.D. CASE NO. 08cv70902-ER |
| BILLY L. BARBER | PA E.D. CASE NO. 08cv70986-ER |
| ALTON BAREFOOT | PA E.D. CASE NO. 08cv70987-ER |
| WENDELL BAREFOOT, SR. | PA E.D. CASE NO. 08cv70988-ER |
| CHARLIE BARKER | PA E.D. CASE NO. 08cv70989-ER |
| ANNIE S. BARKLEY | PA E.D. CASE NO. 08cv70990-ER |
| LURLINE BARKLEY | PA E.D. CASE NO. 08cv70991-ER |
| DIXIE F. BARNETT | PA E.D. CASE NO. 08cv70992-ER |
| JOHN BARNHILL | PA E.D. CASE NO. 08cv70993-ER |
| ELEANOR BARRENTINE | PA E.D. CASE NO. 08cv70994-ER |
| CHARLES BARRETT | PA E.D. CASE NO. 08cv70995-ER |
| LLEWELLYN J. BARRETT | PA E.D. CASE NO. 08cv70996-ER |
| SHELBY R. BARRETT | PA E.D. CASE NO. 08cv70997-ER |
| JAMES C. BARTLETT | PA E.D. CASE NO. 08cv70998-ER |
| LURA A. BARTLETT | PA E.D. CASE NO. 08cv70999-ER |
| THOMAS BARTLETT | PA E.D. CASE NO. 08cv71000-ER |
| DONALD BARTON | PA E.D. CASE NO. 08cv71001-ER |
| JERRY BARTON | PA E.D. CASE NO. 08cv71002-ER |
| JAMES BASS, JR. | PA E.D. CASE NO. 08cv71003-ER |
| JOHN D. BASSETT, SR. | PA E.D. CASE NO. 08cv71004-ER |
| JOHNNIE BATCHELOR | PA E.D. CASE NO. 08cv71005-ER |
| ROBERT L. BATEMAN | PA E.D. CASE NO. 08cv71006-ER |
| ROBERT BATTLE | PA E.D. CASE NO. 08cv71007-ER |
| DANNY BAUGH | PA E.D. CASE NO. 08cv71008-ER |
| ROBERT C. BAUGHMAN, JR. | PA E.D. CASE NO. 08cv71009-ER |
| DELORES S. BAUGUSS | PA E.D. CASE NO. 08cv71010-ER |
| CHRISTEEN BEACH | PA E.D. CASE NO. 08cv71011-ER |
| EMILE BEALL | PA E.D. CASE NO. 08cv71012-ER |
| MARY J. BEALL | PA E.D. CASE NO. 08cv71014-ER |
| DORIS BEAMAN | PA E.D. CASE NO. 08cv71015-ER |
| ANDREW M. BEARD | PA E.D. CASE NO. 08cv71016-ER |

| | |
|---|---|
| MARY BEARD | PA E.D. CASE NO. 08cv71017-ER |
| BETTYE BEASELY | PA E.D. CASE NO. 08cv71018-ER |
| RAY H. BEASLEY | PA E.D. CASE NO. 08cv71019-ER |
| CHARLIE BEASON | PA E.D. CASE NO. 08cv71020-ER |
| DENNIS R. BEAVERS | PA E.D. CASE NO. 08cv71021-ER |
| JOHN BECKHAM | PA E.D. CASE NO. 08cv71022-ER |
| CECIL L. BEDSOLE, JR. | PA E.D. CASE NO. 08cv71023-ER |
| CHARLES W. BEETS | PA E.D. CASE NO. 08cv71024-ER |
| DEWEY V. BELCHER | PA E.D. CASE NO. 08cv71025-ER |
| EANON BELCHER | PA E.D. CASE NO. 08cv71026-ER |
| CECIL L. BELIN | PA E.D. CASE NO. 08cv71027-ER |
| GAYULA Y. BELIN | PA E.D. CASE NO. 08cv71028-ER |
| ARTHUR P. BELL | PA E.D. CASE NO. 08cv71029-ER |
| EUNICE J. BELL | PA E.D. CASE NO. 08cv71030-ER |
| JOHN J. BENNETT, JR. | PA E.D. CASE NO. 08cv71031-ER |
| ROGER BENNETT, JR. | PA E.D. CASE NO. 08cv71032-ER |
| JAMES E. BENSON | PA E.D. CASE NO. 08cv71033-ER |
| CHARLES BENTLEY | PA E.D. CASE NO. 08cv71034-ER |
| ROBERT L. BENTLEY, SR. | PA E.D. CASE NO. 08cv71035-ER |
| JOHN L. BERRY | PA E.D. CASE NO. 08cv71036-ER |
| LOUIS BETHEA | PA E.D. CASE NO. 08cv71037-ER |
| HENRY BEVERLY | PA E.D. CASE NO. 08cv71038-ER |
| PAUL BEVINS, SR. | PA E.D. CASE NO. 08cv71039-ER |
| JIM O. BIBBY | PA E.D. CASE NO. 08cv71040-ER |
| BILLY G. BILES | PA E.D. CASE NO. 08cv71041-ER |
| CHRISTINE BILLINGSLEA | PA E.D. CASE NO. 08cv71042-ER |
| CLEVELAND BINGHAM | PA E.D. CASE NO. 08cv71043-ER |
| BOBBY C. BINNS | PA E.D. CASE NO. 08cv71044-ER |
| FREDERICK L. BINNS | PA E.D. CASE NO. 08cv71045-ER |
| CHARLES K. BISHOP | PA E.D. CASE NO. 08cv71046-ER |
| JAMES C. BISHOP | PA E.D. CASE NO. 08cv71047-ER |
| MARVIN BIVINS | PA E.D. CASE NO. 08cv71048-ER |
| SAMUEL BLACK | PA E.D. CASE NO. 08cv71049-ER |
| WILLIE L. BLACKMON | PA E.D. CASE NO. 08cv71050-ER |
| J. C. BLACWELL | PA E.D. CASE NO. 08cv7105I-ER |
| HAROLD J. BLAKELY | PA E.D. CASE NO. 08cv71052-ER |
| ANDREW C. BLALOCK | PA E.D. CASE NO. 08cv71053-ER |
| PAUL S. BLEVINS, SR. | PA E.D. CASE NO. 08cv71054-ER |
| BETTY BLIZZARD | PA E.D. CASE NO. 08cv71055-ER |
| ELLIS BLOODWORTH | PA E.D. CASE NO. 08cv71056-ER |
| JAMES P. BLOODWORTH | PA E.D. CASE NO. 08cv71057-ER |
| JAMES BLOODWORTH | PA E.D. CASE NO. 08cv71058-ER |
| MADELINE G. BLOODWORTH | PA E.D. CASE NO. 08cv71059-ER |
| JOHN T. BLOUNT | PA E.D. CASE NO. 08cv71060-ER |

| | |
|---|---|
| SHIRLEY D. BOLTON | PA E.D. CASE NO. 08cv71061-ER |
| HUEY O. BONNER | PA E.D. CASE NO. 08cv71062-ER |
| KATHERINE BOUNDS | PA E.D. CASE NO. 08cv71063-ER |
| JAMES E. BOWDEN | PA E.D. CASE NO. 08cv71064-ER |
| WALTER G. BOWDOIN | PA E.D. CASE NO. 08cv71065-ER |
| DEENE C. BOWEN | PA E.D. CASE NO. 08cv71066-ER |
| JAMES M. BOWEN | PA E.D. CASE NO. 08cv71067-ER |
| TERRY D. BOWEN | PA E.D. CASE NO. 08cv71068-ER |
| MARY D. BOWIE | PA E.D. CASE NO. 08cv71069-ER |
| GRAVIS L. BOWLES | PA E.D. CASE NO. 08cv71070-ER |
| SARAH N. BOX | PA E.D. CASE NO. 08cv71071-ER |
| JOHN BOYD | PA E.D. CASE NO. 08cv71072-ER |
| SADIE BOYER | PA E.D. CASE NO. 08cv71073-ER |
| STERLING BOYER | PA E.D. CASE NO. 08cv71074-ER |
| JUDY K. BOZEMAN | PA E.D. CASE NO. 08cv71075-ER |
| WILLIAM P. BRABSTON | PA E.D. CASE NO. 08cv71076-ER |
| BETTY J. BRACKWELL | PA E.D. CASE NO. 08cv71077-ER |
| E. C. BRACEWELL | PA E.D. CASE NO. 08cv71078-ER |
| EUGENE T. BRACEWELL | PA E.D. CASE NO. 08cv71079-ER |
| SHIRLEY BRACEWELL | PA E.D. CASE NO. 08cv71080-ER |
| LEILA BRADDY | PA E.D. CASE NO. 08cv71081-ER |
| BOBBY BRADY | PA E.D. CASE NO. 08cv71082-ER |
| ALLEAN S. BRAGG | PA E.D. CASE NO. 08cv71083-ER |
| DAYNEL BRAGGS | PA E.D. CASE NO. 08cv71084-ER |
| FRANK BRANCH | PA E.D. CASE NO. 08cv71085-ER |
| CHARLES W. BRANDON | PA E.D. CASE NO. 08cv71086-ER |
| GILBERT BRANDON | PA E.D. CASE NO. 08cv71087-ER |
| LOUIS BRANDON | PA E.D. CASE NO. 08cv71088-ER |
| ROBERT L. BRANDON | PA E.D. CASE NO. 08cv71089-ER |
| EARL BRANSON | PA E.D. CASE NO. 08cv71090-ER |
| AUDREY F. BRANTLEY | PA E.D. CASE NO. 08cv71091-ER |
| BEN A. BRANTLEY | PA E.D. CASE NO. 08cv71092-ER |
| JOAN W. BRANTLEY | PA E.D. CASE NO. 08cv71093-ER |
| LELAND BRANTLEY | PA E.D. CASE NO. 08cv71094-ER |
| JOSEPH E. BRASWELL | PA E.D. CASE NO. 08cv71095-ER |
| PATTY W. BRASWELL | PA E.D. CASE NO. 08cv71096-ER |
| FRANK BRAXTON | PA E.D. CASE NO. 08cv71097-ER |
| DERRELL B. BRAY | PA E.D. CASE NO. 08cv71098-ER |
| JAMES R. BRAY | PA E.D. CASE NO. 08cv71099-ER |
| MARY BRAZER | PA E.D. CASE NO. 08cv71100-ER |
| EDNA T. BREELAND | PA E.D. CASE NO. 08cv71101-ER |
| JOHNNY R. BREELAND | PA E.D. CASE NO. 08cv71102-ER |
| THEODORE T. BREELAND | PA E.D. CASE NO. 08cv71103-ER |
| CHARLES R. BREWER | PA E.D. CASE NO. 08cv71104-ER |

| | |
|---|---|
| RICHARD BREWER | PA E.D. CASE NO. 08cv71105-ER |
| ELMER BREWTON | PA E.D. CASE NO. 08cv71106-ER |
| JOHN BRIDGES, JR. | MS SD. CASE NO. 1:01cv162-GR |
| CLARENCE BRIGGS | PA E.D. CASE NO. 08cv71107-ER |
| CARL L. BRINSTON | PA E.D. CASE NO. 08cv71108-ER |
| BERTHA BRISBY | PA E.D. CASE NO. 08cv71109-ER |
| DANNY C. BRITT | PA E.D. CASE NO. 08cv71110-ER |
| NORMAN C. BRITT | PA E.D. CASE NO. 08cv71111-ER |
| AMOS E. BROOKINS | PA E.D. CASE NO. 08cv71112-ER |
| DON W. BROOKINS | PA E.D. CASE NO. 08cv71113-ER |
| BILLY BROOKS | PA E.D. CASE NO. 08cv71114-ER |
| CLARA BROOKS | PA E.D. CASE NO. 08cv71115-ER |
| DOROTHY L. BROOKS | PA E.D. CASE NO. 08cv71116-ER |
| ILA BROOKS | PA E.D. CASE NO. 08cv71117-ER |
| JOHN H. BROOKS | PA E.D. CASE NO. 08cv71118-ER |
| JOHN C. BROOKS | PA E.D. CASE NO. 08cv71119-ER |
| MACK BROOKS | PA E.D. CASE NO. 08cv71120-ER |
| MICHAEL W. BROOKS | PA E.D. CASE NO. 08cv71121-ER |
| PAUL E. BROOKS | PA E.D. CASE NO. 08cv71122-ER |
| JESSIE R. BROOM | PA E.D. CASE NO. 08cv71123-ER |
| ARTHUR BROWN, JR. | PA E.D. CASE NO. 08cv71124-ER |
| BENNIE F. BROWN | PA E.D. CASE NO. 08cv71125-ER |
| DONALD H. BROWN | PA E.D. CASE NO. 08cv71126-ER |
| DOROTHY BROWN | PA E.D. CASE NO. 08cv71127-ER |
| EDDIE T. BROWN | PA E.D. CASE NO. 08cv71128-ER |
| EDWIN T. BROWN | PA E.D. CASE NO. 08cv71129-ER |
| GLADYS J. BROWN | PA E.D. CASE NO. 08cv71130-ER |
| HUGHEY BROWN | PA E.D. CASE NO. 08cv71131-ER |
| JEAN BROWN | PA E.D. CASE NO. 08cv71132-ER |
| JOHN W. BROWN | PA E.D. CASE NO. 08cv71133-ER |
| JOHN A. BROWN | PA E.D. CASE NO. 08cv71134-ER |
| JOHNNY BROWN, JR. | PA E.D. CASE NO. 08cv71135-ER |
| MANIEL BROWN | PA E.D. CASE NO. 08cv71136-ER |
| MARY R. BROWN | PA E.D. CASE NO. 08cv71137-ER |
| MAXINE BROWN | PA E.D. CASE NO. 08cv71138-ER |
| OSCAR C. BROWN | PA E.D. CASE NO. 08cv71139-ER |
| RAY BROWN | PA E.D. CASE NO. 08cv71140-ER |
| ROOSEVELT BROWN, JR. | PA E.D. CASE NO. 08cv71141-ER |
| ROOSEVELT BROWN, SR. | PA E.D. CASE NO. 08cv71142-ER |
| SAMMY L. BROWN | PA E.D. CASE NO. 08cv71143-ER |
| THEODORE BROWN | PA E.D. CASE NO. 08cv71144-ER |
| TOMMIE L. BROWN | PA E.D. CASE NO. 08cv71145-ER |
| VALDA BROWN | PA E.D. CASE NO. 08cv71146-ER |
| YVONNE BROWN | PA E.D. CASE NO. 08cv71147-ER |

| | |
|---|---|
| EVELYN BRUNER | PA E.D. CASE NO. 08cv71148-ER |
| CHARLES A. BRYANT | PA E.D. CASE NO. 08cv71149-ER |
| ERNESTINE BRYANT | PA E.D. CASE NO. 08cv71150-ER |
| GLADYS BRYANT | PA E.D. CASE NO. 08cv71151-ER |
| ROGER A. BRYANT | PA E.D. CASE NO. 08cv71152-ER |
| TOGIE BRYSON | PA E.D. CASE NO. 08cv71153-ER |
| JOHN H. BUATT | PA E.D. CASE NO. 08cv71154-ER |
| CHARLES BUCHANAN | PA E.D. CASE NO. 08cv71155-ER |
| JAMES E. BUCKLEY | PA E.D. CASE NO. 08cv71156-ER |
| ERNEST BUCKNER, JR. | PA E.D. CASE NO. 08cv71157-ER |
| ANTHONY J. BUDRYS | PA E.D. CASE NO. 08cv71158-ER |
| HOWARD BUFFINGSTON | PA E.D. CASE NO. 08cv71159-ER |
| JESSIE A. BUFORD | PA E.D. CASE NO. 08cv71160-ER |
| CLIFFORD L. BULEBUSH | PA E.D. CASE NO. 08cv71161-ER |
| WILLIE BUNDRIGE | PA E.D. CASE NO. 08cv71162-ER |
| MABLE BURK | PA E.D. CASE NO. 08cv71163-ER |
| DELLA BURKE | PA E.D. CASE NO. 08cv71164-ER |
| EDDIE L. BURKE | PA E.D. CASE NO. 08cv71165-ER |
| PAUL M. BURNETT | PA E.D. CASE NO. 08cv71166-ER |
| JOSEPH L. BURRELL | PA E.D. CASE NO. 08cv71167-ER |
| ANNIE BURRELL | PA E.D. CASE NO. 08cv71168-ER |
| ULYSSES BURRELL | PA E.D. CASE NO. 08cv71169-ER |
| WILLIE B. BURTON | PA E.D. CASE NO. 08cv71170-ER |
| BOBBY BUSH | PA E.D. CASE NO. 08cv71171-ER |
| CHARLIE C. BUSH | PA E.D. CASE NO. 08cv71172-ER |
| EDSEL P. BUSH | PA E.D. CASE NO. 08cv71173-ER |
| ELNOR BUSH | PA E.D. CASE NO. 08cv71174-ER |
| OUIDA P. BUSH | PA E.D. CASE NO. 08cv71175-ER |
| VIVIAN BUSH | PA E.D. CASE NO. 08cv71176-ER |
| WAYNE C. BUSH | PA E.D. CASE NO. 08cv71177-ER |
| R. H. BUSSELL | PA E.D. CASE NO. 08cv71178-ER |
| JERRY BUTLER | PA E.D. CASE NO. 08cv71179-ER |
| JOYCE BUTLER | PA E.D. CASE NO. 08cv71180-ER |
| JIMMY R. BYRNE | PA E.D. CASE NO. 08cv71181-ER |
| GERALDINE CADLE | PA E.D. CASE NO. 08cv71182-ER |
| LOUIS CAIN | PA E.D. CASE NO. 08cv71183-ER |
| JAMES CALDWELL | PA E.D. CASE NO. 08cv71184-ER |
| SIDNEY CALLAWAY | PA E.D. CASE NO. 08cv71185-ER |
| THERESA CALLENBACK | PA E.D. CASE NO. 08cv71186-ER |
| BOBBY J. CALVIN | PA E.D. CASE NO. 08cv71187-ER |
| CHARLES E. CAMERON, SR. | PA E.D. CASE NO. 08cv71188-ER |
| DAN D. CAMPBELL | PA E.D. CASE NO. 08cv71189-ER |
| DELOIS CAMPBELL | PA E.D. CASE NO. 08cv71190-ER |
| JAMES CAMPBELL | PA E.D. CASE NO. 08cv71191-ER |

| | |
|---|---|
| SAM CAMPBELL | PA E.D. CASE NO. 08cv71192-ER |
| RICHARD L. CANNADY | PA E.D. CASE NO. 08cv71194-ER |
| DANIEL E. CANNON | PA E.D. CASE NO. 08cv71195-ER |
| TONY E. CANNON | PA E.D. CASE NO. 08cv71196-ER |
| JUDY CAPAN | PA E.D. CASE NO. 08cv71197-ER |
| MARVIN L. CAPES | PA E.D. CASE NO. 08cv71198-ER |
| BARBARA CARGILE | PA E.D. CASE NO. 08cv71199-ER |
| ANNETT B. CARR | PA E.D. CASE NO. 08cv71200-ER |
| PAUL L. CARR | PA E.D. CASE NO. 08cv71201-ER |
| DAVID CARROLL | PA E.D. CASE NO. 08cv71202-ER |
| JACK CARROLL | PA E.D. CASE NO. 08cv71203-ER |
| WILLIAM E. CARROLL | PA E.D. CASE NO. 08cv71204-ER |
| ASIA J. CARTER | PA E.D. CASE NO. 08cv71205-ER |
| BEN T. CARTER | PA E.D. CASE NO. 08cv71206-ER |
| CELESTINE CARTER | PA E.D. CASE NO. 08cv71207-ER |
| JAMES C. CARTER | PA E.D. CASE NO. 08cv71208-ER |
| JAMES CARTER | PA E.D. CASE NO. 08cv71209-ER |
| MARION E. CARTER, SR. | PA E.D. CASE NO. 08cv71210-ER |
| MARY N. CARTER | PA E.D. CASE NO. 08cv71211-ER |
| ROOSEVELT CARTER | PA E.D. CASE NO. 08cv71212-ER |
| SIDNEY CARTER | PA E.D. CASE NO. 08cv71213-ER |
| SYLVIA CARTER | PA E.D. CASE NO. 08cv71214-ER |
| DONALD V. CASE | PA E.D. CASE NO. 08cv71215-ER |
| FLEATA W. CASON | PA E.D. CASE NO. 08cv71216-ER |
| MAE J. CASSWELL | PA E.D. CASE NO. 08cv71217-ER |
| ERNIE CASTLEBERRY | PA E.D. CASE NO. 08cv71218-ER |
| TEDDY CASTLEBERRY | PA E.D. CASE NO. 08cv71219-ER |
| KENNETH E. CASTON | PA E.D. CASE NO. 08cv71220-ER |
| WILLIE CATCHINGS, JR. | PA E.D. CASE NO. 08cv71221-ER |
| DAVID E. CARTER | PA E.D. CASE NO. 08cv71222-ER |
| BRENDA F. CATO | PA E.D. CASE NO. 08cv71223-ER |
| MODEAN CAUDLE | PA E.D. CASE NO. 08cv71224-ER |
| CURLEY J. CAUSEY | PA E.D. CASE NO. 08cv71225-ER |
| THOMAS J. CAVENDER | PA E.D. CASE NO. 08cv71226-ER |
| JAMES J. CAVES | PA E.D. CASE NO. 08cv71227-ER |
| JERRY CHADWICK | PA E.D. CASE NO. 08cv71228-ER |
| CLIFFORD CHAFIN | PA E.D. CASE NO. 08cv71229-ER |
| EDITHA F. CHAFIN | PA E.D. CASE NO. 08cv71230-ER |
| KATHYRN CHALKER | PA E.D. CASE NO. 08cv71231-ER |
| CURTIS L. CHAMBERS | PA E.D. CASE NO. 08cv71232-ER |
| JAMES E. CHAMBERS | PA E.D. CASE NO. 08cv71233-ER |
| WILLIAM G. CHAMBERS | PA E.D. CASE NO. 08cv71234-ER |
| JOHN CHAMBLEE | PA E.D. CASE NO. 08cv71235-ER |
| ELIZABETH CHAMBLISS | PA E.D. CASE NO. 08cv71236-ER |

| | |
|---|---|
| CATHERINE CHAMPION | PA E.D. CASE NO. 08cv71193-ER |
| MARGARET CHANDLER | PA E.D. CASE NO. 08cv71237-ER |
| ROY L. CHANDLER | PA E.D. CASE NO. 08cv71238-ER |
| FRANK CHAPMAN | PA E.D. CASE NO. 08cv71239-ER |
| RICHARD S. CHAPMAN | PA E.D. CASE NO. 08cv71240-ER |
| WALTER CHATMAN | PA E.D. CASE NO. 08cv71241-ER |
| ANDREWS CHAVERS | PA E.D. CASE NO. 08cv71242-ER |
| RAYMOND A. CHEEK | PA E.D. CASE NO. 08cv71243-ER |
| EUNICE CHERRY | PA E.D. CASE NO. 08cv71244-ER |
| MARY L. CHERRY | PA E.D. CASE NO. 08cv71245-ER |
| TIM W. CHERRY | PA E.D. CASE NO. 08cv71246-ER |
| EDDIE L. CHIDESTER | PA E.D. CASE NO. 08cv71247-ER |
| MATTHEW C. CHILDS | PA E.D. CASE NO. 08cv71248-ER |
| LEE G. CHILLIS | PA E.D. CASE NO. 08cv71249-ER |
| GEORGE A. CHILSOLM | PA E.D. CASE NO. 08cv71250-ER |
| SHIRLEY H. CHILSOLM | PA E.D. CASE NO. 08cv71251-ER |
| REGINALD CHRISTIAN, SR. | PA E.D. CASE NO. 08cv71252-ER |
| BOBBY D. CHURCH | PA E.D. CASE NO. 08cv71253-ER |
| CAROLYN CHURCHWELL | PA E.D. CASE NO. 08cv71254-ER |
| BARBARA L. CLARK | PA E.D. CASE NO. 08cv71255-ER |
| CALVIN CLARK | PA E.D. CASE NO. 08cv71256-ER |
| EARL CLARK | PA E.D. CASE NO. 08cv71257-ER |
| FRED L. CLARK | PA E.D. CASE NO. 08cv71258-ER |
| JAMES E. CLARK | PA E.D. CASE NO. 08cv71259-ER |
| MAMIE CLARK | PA E.D. CASE NO. 08cv71260-ER |
| PAUL R. CLARK | PA E.D. CASE NO. 08cv71261-ER |
| PHIL T. CLARK | PA E.D. CASE NO. 08cv71262-ER |
| RICHARD L. CLARK | PA E.D. CASE NO. 08cv71263-ER |
| JERRY O. CLAXTON | PA E.D. CASE NO. 08cv71264-ER |
| PATRICIA S. CLAXTON | PA E.D. CASE NO. 08cv71265-ER |
| GUSSIE CLAY | PA E.D. CASE NO. 08cv71266-ER |
| ENOCH CLEMENTS | PA E.D. CASE NO. 08cv71267-ER |
| EARNEST CLEVELAND | PA E.D. CASE NO. 08cv71268-ER |
| BETTY J. COACH | PA E.D. CASE NO. 08cv71269-ER |
| ROY C. COATS | PA E.D. CASE NO. 08cv71270-ER |
| SAM COBB, JR. | PA E.D. CASE NO. 08cv71271-ER |
| VIRGIE COBB | PA E.D. CASE NO. 08cv71272-ER |
| KENNETH COCHRAN | PA E.D. CASE NO. 08cv71273-ER |
| VIVIAN C. COCHRAN | PA E.D. CASE NO. 08cv71274-ER |
| GLORIA COLE | PA E.D. CASE NO. 08cv71275-ER |
| BOBBY COLEMAN | PA E.D. CASE NO. 08cv71276-ER |
| HANCE L. COLEMAN | PA E.D. CASE NO. 08cv71277-ER |
| LEROY COLEMAN | PA E.D. CASE NO. 08cv71278-ER |
| ROBERT L. COLEMAN | PA E.D. CASE NO. 08cv71279-ER |

| | |
|---|---|
| EUNICE A. COLLINS | PA E.D. CASE NO. 08cv71280-ER |
| MARTHA A. COLLINS | PA E.D. CASE NO. 08cv71281-ER |
| EMMETT E. COLSON | PA E.D. CASE NO. 08cv71282-ER |
| CHARLES H. COLTER | PA E.D. CASE NO. 08cv71283-ER |
| BOBBIE C. CONE | PA E.D. CASE NO. 08cv71284-ER |
| LILLIAN CONNELL | PA E.D. CASE NO. 08cv71285-ER |
| JOSEPH P. CONWAY | PA E.D. CASE NO. 08cv71286-ER |
| DOLPHUS E. COOK | PA E.D. CASE NO. 08cv71287-ER |
| GAIL COOK | PA E.D. CASE NO. 08cv71288-ER |
| JOSEPH W. COOK | PA E.D. CASE NO. 08cv71289-ER |
| LUBERTHA COOK | PA E.D. CASE NO. 08cv71290-ER |
| SARAH R. COOK | PA E.D. CASE NO. 08cv71291-ER |
| JOBY W. COOKSEY | PA E.D. CASE NO. 08cv71292-ER |
| JEANETTE COOPER | PA E.D. CASE NO. 08cv71293-ER |
| RAY T. COOPER | PA E.D. CASE NO. 08cv71294-ER |
| WALTER H. COOPER | PA E.D. CASE NO. 08cv71295-ER |
| BOBBY COPELAND | PA E.D. CASE NO. 08cv71296-ER |
| FLORA M. COPELAND | PA E.D. CASE NO. 08cv71297-ER |
| BONNELL B. CORLEY | PA E.D. CASE NO. 08cv71298-ER |
| CORA H. CORLEY | PA E.D. CASE NO. 08cv71299-ER |
| FREDDIE CORLEY | PA E.D. CASE NO. 08cv71300-ER |
| JAMES C. CORLEY | PA E.D. CASE NO. 08cv71301-ER |
| TERRY A. CORLEY | PA E.D. CASE NO. 08cv71302-ER |
| ALLEN D. CORNELIUS, SR. | PA E.D. CASE NO. 08cv71303-ER |
| CORA L. CORNELIUS | PA E.D. CASE NO. 08cv71304-ER |
| JOHN L. CORNELIUS | PA E.D. CASE NO. 08cv71305-ER |
| LIZZIE M. CORNELIUS | PA E.D. CASE NO. 08cv71306-ER |
| MARVIN COTTON, JR. | PA E.D. CASE NO. 08cv71307-ER |
| CAROL COUCH | PA E.D. CASE NO. 08cv71308-ER |
| LOUIS H. COUCH | PA E.D. CASE NO. 08cv71309-ER |
| WILLIE B. COUCH | PA E.D. CASE NO. 08cv71310-ER |
| MARY COUNCIL | PA E.D. CASE NO. 08cv71311-ER |
| ROOSEVELT COUNCIL | PA E.D. CASE NO. 08cv71312-ER |
| WILLIAM R. COUNCIL | PA E.D. CASE NO. 08cv71313-ER |
| GLADYS COURSEY | PA E.D. CASE NO. 08cv71314-ER |
| HAROLD D. COURTNEY | PA E.D. CASE NO. 08cv71315-ER |
| BOBBY L. COX | PA E.D. CASE NO. 08cv71316-ER |
| DAVID COX | PA E.D. CASE NO. 08cv71317-ER |
| LOUVENIA J. COX | PA E.D. CASE NO. 08cv71318-ER |
| MARCUS A. COX | PA E.D. CASE NO. 08cv71319-ER |
| MERLE COX | PA E.D. CASE NO. 08cv71320-ER |
| KLONNIE CRAGG | PA E.D. CASE NO. 08cv71321-ER |
| JOHNNIE CRAIG | PA E.D. CASE NO. 08cv71322-ER |
| GARY C. CRAWFORD | PA E.D. CASE NO. 08cv71323-ER |

| | |
|---|---|
| JAMES CRAWFORD | PA E.D. CASE NO. 08cv71324-ER |
| LORINE G. CRAWFORD | PA E.D. CASE NO. 08cv71325-ER |
| MICHAEL M. CRAWFORD | PA E.D. CASE NO. 08cv71326-ER |
| FRANCES E. CREAMER | PA E.D. CASE NO. 08cv71327-ER |
| TRESSOE L. CROMWELL | PA E.D. CASE NO. 08cv71328-ER |
| J. C. CROSBY | PA E.D. CASE NO. 08cv71329-ER |
| WILLIE J. CROSBY | PA E.D. CASE NO. 08cv71330-ER |
| DEWEY CROSSLAND | PA E.D. CASE NO. 08cv71331-ER |
| LYNN CROSWELL | PA E.D. CASE NO. 08cv71332-ER |
| MARY S. CROUCH | PA E.D. CASE NO. 08cv71333-ER |
| CLARENCE T. CRUTCHER, JR. | PA E.D. CASE NO. 08cv71334-ER |
| EUNICE CULIPHER | PA E.D. CASE NO. 08cv71335-ER |
| RICE R. CULP | PA E.D. CASE NO. 08cv71336-ER |
| CLYDE CUMMINGS | PA E.D. CASE NO. 08cv71337-ER |
| LIZZIE CUMMINS | PA E.D. CASE NO. 08cv71338-ER |
| MARION C. CUMMINS | PA E.D. CASE NO. 08cv71339-ER |
| ANNIE M. CUNNINGHAM | PA E.D. CASE NO. 08cv71340-ER |
| NORRELL CUNNINGHAM | PA E.D. CASE NO. 08cv71341-ER |
| ALBERT L. CURRIE | PA E.D. CASE NO. 08cv71342-ER |
| GLADYS K. CURRIE | PA E.D. CASE NO. 08cv71343-ER |
| GLORIA M. CURRY | PA E.D. CASE NO. 08cv71344-ER |
| LOUISE L. CURRY | PA E.D. CASE NO. 08cv71345-ER |
| WILLIAM C. CURRY | PA E.D. CASE NO. 08cv71346-ER |
| CHARLIE CURTIS | PA E.D. CASE NO. 08cv71347-ER |
| E. J. CURTIS | PA E.D. CASE NO. 08cv71348-ER |
| OSCAR B. CUTRER | PA E.D. CASE NO. 08cv71349-ER |
| ARTHUR DALTON | PA E.D. CASE NO. 08cv71350-ER |
| LOIS G. DALTON | PA E.D. CASE NO. 08cv71351-ER |
| FRANKIN DAME | PA E.D. CASE NO. 08cv71352-ER |
| HAROLD E. DAMPIER | PA E.D. CASE NO. 08cv71353-ER |
| JESSIE F. DAMPIER | PA E.D. CASE NO. 08cv71354-ER |
| KENITH E. DAMPIER | PA E.D. CASE NO. 08cv71355-ER |
| AMOS E. DANIEL | PA E.D. CASE NO. 08cv71356-ER |
| BOBBY G. DANIEL | PA E.D. CASE NO. 08cv71357-ER |
| CLIFTON DANIELS | PA E.D. CASE NO. 08cv71358-ER |
| ELLEN DANIELS | PA E.D. CASE NO. 08cv71359-ER |
| FRED DANIELS, JR. | PA E.D. CASE NO. 08cv71360-ER |
| FREDDIE DANIELS | PA E.D. CASE NO. 08cv71361-ER |
| FLOYD DANTZLER | PA E.D. CASE NO. 08cv71362-ER |
| JOHNNY L. DARLEY | PA E.D. CASE NO. 08cv71363-ER |
| CLINTON DARSEY | PA E.D. CASE NO. 08cv71364-ER |
| EDITH I. DARSEY | PA E.D. CASE NO. 08cv71365-ER |
| JAMES DAUGHERTY | PA E.D. CASE NO. 08cv71366-ER |
| JACKIE R. DAVENPORT | PA E.D. CASE NO. 08cv71367-ER |

| | |
|---|---|
| JIMMY DAVENPORT | PA E.D. CASE NO. 08cv71368-ER |
| GEORGE DAVIDSON, JR. | PA E.D. CASE NO. 08cv71369-ER |
| ADELLE DAVIS | PA E.D. CASE NO. 08cv71370-ER |
| BERTHA M. DAVIS | PA E.D. CASE NO. 08cv71371-ER |
| BERTIE L. DAVIS | PA E.D. CASE NO. 08cv71372-ER |
| DOROTHY I. DAVIS | PA E.D. CASE NO. 08cv71373-ER |
| EMMA J. DAVIS | PA E.D. CASE NO. 08cv71374-ER |
| ERNEST DAVIS | PA E.D. CASE NO. 08cv71375-ER |
| EWELL W. DAVIS | PA E.D. CASE NO. 08cv71376-ER |
| GRANT D. DAVIS, JR. | PA E.D. CASE NO. 08cv71377-ER |
| HARDRICK DAVIS | PA E.D. CASE NO. 08cv71378-ER |
| HARMON E. DAVIS | PA E.D. CASE NO. 08cv71379-ER |
| JOHN L. DAVIS, SR. | PA E.D. CASE NO. 08cv71380-ER |
| MARY A. DAVIS | PA E.D. CASE NO. 08cv71381-ER |
| MARY L. DAVIS | PA E.D. CASE NO. 08cv71382-ER |
| NAPHOLIS DAVIS | PA E.D. CASE NO. 08cv71383-ER |
| ROBERT DAVIS | PA E.D. CASE NO. 08cv71384-ER |
| TOMMY L. DAVIS | PA E.D. CASE NO. 08cv7I385-ER |
| VERNON DAVIS | PA E.D. CASE NO. 08cv71386-ER |
| WILLIAM DAVIS | PA E.D. CASE NO. 08cv71387-ER |
| WILLIE M. DAVIS | PA E.D. CASE NO. 08cv71388-ER |
| JAMES DAVISON | PA E.D. CASE NO. 08cv71389-ER |
| MARY DAWSON | PA E.D. CASE NO. 08cv71390-ER |
| JOE DAY | PA E.D. CASE NO. 08cv71391-ER |
| ROBBIE DAY | PA E.D. CASE NO. 08cv71392-ER |
| JAMES H. DEAL | PA E.D. CASE NO. 08cv71394-ER |
| ELIZABETH H. DEAN | PA E.D. CASE NO. 08cv71395-ER |
| FRANK A. DEAN | PA E.D. CASE NO. 08cv71396-ER |
| JOEL DEAN | PA E.D. CASE NO. 08cv71397-ER |
| ROBERT DEBLIEUX | PA E.D. CASE NO. 08cv71398-ER |
| JAMES DEBOSE | PA E.D. CASE NO. 08cv71399-ER |
| AMINTA DEFORE | PA E.D. CASE NO. 08cv71400-ER |
| KENNETH L. DEMENT | PA E.D. CASE NO. 08cv71401-ER |
| HARRY S. DEMOSS, JR. | PA E.D. CASE NO. 08cv71393-ER |
| MARGARET DEMPSEY | PA E.D. CASE NO. 08cv71402-ER |
| ANNIE L. DENNY | PA E.D. CASE NO. 08cv71403-ER |
| JOE B. DENSON | PA E.D. CASE NO. 08cv71404-ER |
| LARRY T. DENSON | PA E.D. CASE NO. 08cv71405-ER |
| CHARLES DENT | PA E.D. CASE NO. 08cv71406-ER |
| BUSTER E. DENT | PA E.D. CASE NO. 08cv71407-ER |
| MERLE W. DENTON | PA E.D. CASE NO. 08cv7I408-ER |
| GILES DEVEREAUX | PA E.D. CASE NO. 08cv71409-ER |
| THOMAS DIAMOND | PA E.D. CASE NO. 08cv71410-ER |
| MARY J. DICKENS | PA E.D. CASE NO. 08cv71411-ER |

| | |
|---|---|
| ROBERT L. DICKENS | PA E.D. CASE NO. 08cv71412-ER |
| ROBERT D. DICKSON | PA E.D. CASE NO. 08cv71413-ER |
| E. P. DILLARD | PA E.D. CASE NO. 08cv71414-ER |
| JAMES T. DILLARD | PA E.D. CASE NO. 08cv71415-ER |
| MARY M. DILLARD | PA E.D. CASE NO. 08cv71416-ER |
| GLEN DIMMEN | PA E.D. CASE NO. 08cv71417-ER |
| JOSEPH DISPANY, JR. | PA E.D. CASE NO. 08cv71418-ER |
| EVELYN DIXON | PA E.D. CASE NO. 08cv71419-ER |
| JAMES M. DIXON | PA E.D. CASE NO. 08cv71420-ER |
| MINNIE M. DIXON | PA E.D. CASE NO. 08cv71421-ER |
| CARRIE P. DODD | PA E.D. CASE NO. 08cv71422-ER |
| DANIEL C. DODD | PA E.D. CASE NO. 08cv71423-ER |
| GARLAND W. DODD | PA E.D. CASE NO. 08cv71424-ER |
| GERALD DODD | PA E.D. CASE NO. 08cv71425-ER |
| BETTY J. DOMINY | PA E.D. CASE NO. 08cv71426-ER |
| BETTY F. DOMINY | PA E.D. CASE NO. 08cv71427-ER |
| JOYCE H. DOMINY | PA E.D. CASE NO. 08cv71428-ER |
| WILLIE E. DOMINY, JR. | PA E.D. CASE NO. 08cv71429-ER |
| THOMAS L. DONALDSON | PA E.D. CASE NO. 08cv71430-ER |
| CARRIE E. DOOLEY | PA E.D. CASE NO. 08cv7143I-ER |
| DIXIE G. DORSEY | PA E.D. CASE NO. 08cv71432-ER |
| WILLIE J. DORSEY | PA E.D. CASE NO. 08cv71433-ER |
| LIZZIE M. DOWNS | PA E.D. CASE NO. 08cv71434-ER |
| GLEN A. DREHER | PA E.D. CASE NO. 08cv71435-ER |
| SMITH M. DRISKELL | PA E.D. CASE NO. 08cv71436-ER |
| DONALD DRIVER | PA E.D. CASE NO. 08cv71437-ER |
| EUGENE E. DUFF | PA E.D. CASE NO. 08cv71438-ER |
| LEE S. DUKE | PA E.D. CASE NO. 08cv71439-ER |
| CLARENCE E. DUMAS | PA E.D. CASE NO. 08cv71440-ER |
| ROBERT E. DUMAS | PA E.D. CASE NO. 08cv71441-ER |
| LEON DUNAWAY | PA E.D. CASE NO. 08cv71442-ER |
| HAROLD DUNGAN | PA E.D. CASE NO. 08cv71443-ER |
| KAY DUNN | PA E.D. CASE NO. 08cv71444-ER |
| NELL DUNN | PA E.D. CASE NO. 08cv71445-ER |
| FRANCES L. DUPREE | PA E.D. CASE NO. 08cv71446-ER |
| JULIAN DURAN | PA E.D. CASE NO. 08cv71447-ER |
| HOWARD E. DURAN | PA E.D. CASE NO. 08cv71448-ER |
| BOBBY DURDEN | PA E.D. CASE NO. 08cv71449-ER |
| JUANITIA N. DYAL | PA E.D. CASE NO. 08cv71450-ER |
| JOHN R. DYCHE | PA E.D. CASE NO. 08cv71451-ER |
| LAMAR DYCHE | PA E.D. CASE NO. 08cv71452-ER |
| HELEN DYE | PA E.D. CASE NO. 08cv71453-ER |
| MARY J. EALEY | PA E.D. CASE NO. 08cv71454-ER |
| CURTIS EDGE | PA E.D. CASE NO. 08cv71455-ER |

| | |
|---|---|
| DORA EDGE | PA E.D. CASE NO. 08cv71456-ER |
| RALPH EDGE | PA E.D. CASE NO. 08cv71457-ER |
| WILLIAM R. EDGE, JR. | PA E.D. CASE NO. 08cv71458-ER |
| L. T. EDMONDS | PA E.D. CASE NO. 08cv71459-ER |
| LEONA T. EDWARDS | PA E.D. CASE NO. 08cv71460-ER |
| PEARLIE EDWARDS | PA E.D. CASE NO. 08cv71461-ER |
| ROBERT W. EDWARDS | PA E.D. CASE NO. 08cv71462-ER |
| ROY C. EDWARDS | PA E.D. CASE NO. 08cv71463-ER |
| WALTER EDWARDS, JR. | PA E.D. CASE NO. 08cv71464-ER |
| OLIVER T. ELAM, JR. | PA E.D. CASE NO. 08cv71465-ER |
| MERCER ELKINS | PA E.D. CASE NO. 08cv71466-ER |
| SALLY J. ELLINGTON | PA E.D. CASE NO. 08cv71467-ER |
| GLADYS ELLIS | PA E.D. CASE NO. 08cv71468-ER |
| MAC E. ELMS | PA E.D. CASE NO. 08cv71469-ER |
| ARTHUR L. EMERSON | PA E.D. CASE NO. 08cv71470-ER |
| FRANCES M. ENGLISH | PA E.D. CASE NO. 08cv71471-ER |
| MILLARD T. ENGLISH | PA E.D. CASE NO. 08cv71472-ER |
| RICHARD T. ENGLISH, JR. | PA E.D. CASE NO. 08cv71473-ER |
| LOUISE EPPINGER | PA E.D. CASE NO. 08cv71474-ER |
| L. C. ERVIN | PA E.D. CASE NO. 08cv71475-ER |
| VONISE ESTES | PA E.D. CASE NO. 08cv71476-ER |
| EDWARD W. ETHERIDGE | PA E.D. CASE NO. 08cv71477-ER |
| EDGAR R. EVANS | PA E.D. CASE NO. 08cv71478-ER |
| FREDDIE EVANS | PA E.D. CASE NO. 08cv71479-ER |
| HUEY C. EVANS | PA E.D. CASE NO. 08cv71480-ER |
| JAMES R. EVANS | PA E.D. CASE NO. 08cv71481-ER |
| JAMES L. EVANS | MS SD. CASE NO. 1:01cv162-GR |
| JEAN EVANS | PA E.D. CASE NO. 08cv71482-ER |
| MARVIN EVANS | PA E.D. CASE NO. 08cv71483-ER |
| THERESA EVANS | PA E.D. CASE NO. 08cv71484-ER |
| JAMES F. EZELLE | PA E.D. CASE NO. 08cv71485-ER |
| LINDA A. EZELLE | PA E.D. CASE NO. 08cv71486-ER |
| SAMUEL FABICK, JR. | PA E.D. CASE NO. 08cv71487-ER |
| ROBERT J. FAILLA | PA E.D. CASE NO. 08cv71488-ER |
| J. C. FAIRCHILD | PA E.D. CASE NO. 08cv71489-ER |
| DONNIE R. FAIRLEY | PA E.D. CASE NO. 08cv71490-ER |
| WALTER FALLING, SR. | PA E.D. CASE NO. 08cv71491-ER |
| GEDDIE A. FARRAR | PA E.D. CASE NO. 08cv71492-ER |
| MAYSEL E. FARRAR | PA E.D. CASE NO. 08cv71493-ER |
| JAMES FAULK | PA E.D. CASE NO. 08cv71494-ER |
| LONNIE FENLEY | PA E.D. CASE NO. 08cv71495-ER |
| LEON L. FIELDS | PA E.D. CASE NO. 08cv71496-ER |
| MACK C. FIELDS, JR. | PA E.D. CASE NO. 08cv71497-ER |
| CHRISTINE FLEMING | PA E.D. CASE NO. 08cv71498-ER |

| | |
|---|---|
| JOHNNY M. FLETCHER | PA E.D. CASE NO. 08cv71499-ER |
| ROBERT L. FLETCHER | PA E.D. CASE NO. 08cv71500-ER |
| WANDA S. FLETCHER | PA E.D. CASE NO. 08cv71501-ER |
| LILLIE M. FLORENCE | PA E.D. CASE NO. 08cv71502-ER |
| BETTY C. FORBES | PA E.D. CASE NO. 08cv71503-ER |
| JIMMY R. FORBES | PA E.D. CASE NO. 08cv71504-ER |
| CAROLYN C. FORD | PA E.D. CASE NO. 08cv71505-ER |
| ELNORA FORD | PA E.D. CASE NO. 08cv71506-ER |
| HENRY J. FORD | PA E.D. CASE NO. 08cv71507-ER |
| LOLA FORD | PA E.D. CASE NO. 08cv71508-ER |
| MARY A. FORD | PA E.D. CASE NO. 08cv71509-ER |
| SARAH K. FOREHAND | PA E.D. CASE NO. 08cv71510-ER |
| JAMES FOREMAN | PA E.D. CASE NO. 08cv71511-ER |
| WOODROW W. FOREMAN, SR. | PA E.D. CASE NO. 08cv71512-ER |
| TOMMIE F. FOSKEY | PA E.D. CASE NO. 08cv71513-ER |
| DONNIE L. FOSTER | PA E.D. CASE NO. 08cv71514-ER |
| JAMES E. FOSTER | PA E.D. CASE NO. 08cv71515-ER |
| ELIZABETH L. FOUNTAIN | PA E.D. CASE NO. 08cv71516-ER |
| JOHN C. FOUNTAIN | PA E.D. CASE NO. 08cv71517-ER |
| CECIL A. FOWLER | PA E.D. CASE NO. 08cv71518-ER |
| BERNICE A. FRANKLIN | PA E.D. CASE NO. 08cv71519-ER |
| BILLIE FRANKLIN | PA E.D. CASE NO. 08cv71520-ER |
| ELLA FRANKLIN | PA E.D. CASE NO. 08cv71521-ER |
| ROBERT L. FRANKLIN | PA E.D. CASE NO. 08cv71522-ER |
| SHERMAN FUDGE | PA E.D. CASE NO. 08cv71523-ER |
| THOMAS FUGETT | PA E.D. CASE NO. 08cv71524-ER |
| CAROLE J. FULGHUM | PA E.D. CASE NO. 08cv71525-ER |
| CLARENCE R. FULGHUM, JR. | PA E.D. CASE NO. 08cv71526-ER |
| JANIE O. FULTON | PA E.D. CASE NO. 08cv71527-ER |
| ROBERT FUNDERBURK | PA E.D. CASE NO. 08cv71528-ER |
| VERA GADDIS | PA E.D. CASE NO. 08cv71529-ER |
| EDDIE GAINES | PA E.D. CASE NO. 08cv71530-ER |
| JULIUS GAINSPOLETTI | PA E.D. CASE NO. 08cv71531-ER |
| EMMETT GANDY | PA E.D. CASE NO. 08cv71532-ER |
| JAMES M. GANDY | PA E.D. CASE NO. 08cv71533-ER |
| JESSIE L. GARDNER | PA E.D. CASE NO. 08cv71534-ER |
| JO GARDNER | PA E.D. CASE NO. 08cv71535-ER |
| SUSIE GARDNER | PA E.D. CASE NO. 08cv71536-ER |
| JAMES R. GARLAND | PA E.D. CASE NO. 08cv71537-ER |
| B. F. GARNER, JR. | PA E.D. CASE NO. 08cv71538-ER |
| TUCKER GARNER | PA E.D. CASE NO. 08cv71539-ER |
| JOHN R. GARRETT | PA E.D. CASE NO. 08cv71540-ER |
| DELORES GARVIN | PA E.D. CASE NO. 08cv7154I-ER |
| JEAN M. GARY | PA E.D. CASE NO. 08cv71542-ER |

| | |
|---|---|
| BOBBY R. GASSETT | PA E.D. CASE NO. 08cv71543-ER |
| EARLEAN G. GATES | PA E.D. CASE NO. 08cv71544-ER |
| ROBERT C. GATES | PA E.D. CASE NO. 08cv71545-ER |
| LEMMIE M. GATEWOOD | PA E.D. CASE NO. 08cv71546-ER |
| JAMES M. GASTON, JR. | PA E.D. CASE NO. 08cv71547-ER |
| BILLY R. GAVIN | PA E.D. CASE NO. 08cv71548-ER |
| DONNIE R. GAY | PA E.D. CASE NO. 08cv71549-ER |
| EVERETT GAY | PA E.D. CASE NO. 08cv71550-ER |
| JAMES W. GAY | PA E.D. CASE NO. 08cv71551-ER |
| LARRY GEAN | PA E.D. CASE NO. 08cv71552-ER |
| CHARLES GENTRY | PA E.D. CASE NO. 08cv71553-ER |
| JAMES GERMAN, JR. | PA E.D. CASE NO. 08cv71554-ER |
| JIMMIE GIARDINA, JR. | PA E.D. CASE NO. 08cv71555-ER |
| GENE GIBBS | PA E.D. CASE NO. 08cv71556-ER |
| NEEDHAM M. GIDDENS | PA E.D. CASE NO. 08cv71557-ER |
| MAUDIE H. GILBERT | PA E.D. CASE NO. 08cv71558-ER |
| LILLIE M. GILES | PA E.D. CASE NO. 08cv71559-ER |
| OSCAR D. GILLESPIE | PA E.D. CASE NO. 08cv71560-ER |
| ILA M. GILLIS | PA E.D. CASE NO. 08cv71561-ER |
| THOMAS M. GILLY | PA E.D. CASE NO. 08cv71562-ER |
| DAVID GILMAN | PA E.D. CASE NO. 08cv71563-ER |
| DOROTHY GILMAN | PA E.D. CASE NO. 08cv71564-ER |
| FRANK G. GILMAN | PA E.D. CASE NO. 08cv71565-ER |
| MARION A. GILMAN | PA E.D. CASE NO. 08cv71566-ER |
| WILLIAM E. GILMORE | PA E.D. CASE NO. 08cv71567-ER |
| JACK H. GLADIN | PA E.D. CASE NO. 08cv71568-ER |
| WILLIAM R. GLADIN | PA E.D. CASE NO. 08cv71569-ER |
| EDWARD L. GLADNEY, III | PA E.D. CASE NO. 08cv71570-ER |
| WILLIAM T. GLASS, JR. | PA E.D. CASE NO. 08cv71571-ER |
| WILLIE GLENN | PA E.D. CASE NO. 08cv71572-ER |
| EMRELL S. GLOSSON, JR. | PA E.D. CASE NO. 08cv71573-ER |
| DONALD E. GLOSUP | PA E.D. CASE NO. 08cv71574-ER |
| FLOYD GLOVER | PA E.D. CASE NO. 08cv71575-ER |
| HERMAN R. GODDARD, SR. | PA E.D. CASE NO. 08cv71576-ER |
| BARBARA J. GOFF | PA E.D. CASE NO. 08cv71577-ER |
| EDWARD J. GOFF | PA E.D. CASE NO. 08cv71578-ER |
| JOHN P. GOFF | PA E.D. CASE NO. 08cv71579-ER |
| FLOYD W. GOLDEN | PA E.D. CASE NO. 08cv71580-ER |
| JAMES O. GOLDEN | PA E.D. CASE NO. 08cv71581-ER |
| JOHN E. GOLDEN | PA E.D. CASE NO. 08cv71582-ER |
| LOIS E. GOLDEN | PA E.D. CASE NO. 08cv71583-ER |
| BILLY H. GOLDMAN | PA E.D. CASE NO. 08cv71584-ER |
| ROY L. GOLDSBY | PA E.D. CASE NO. 08cv71585-ER |
| JAMES GOLEMAN | PA E.D. CASE NO. 08cv71586-ER |

| | |
|---|---|
| ROBERT J. GOODMAN | PA E.D. CASE NO. 08cv71587-ER |
| HURLEY GOSS | PA E.D. CASE NO. 08cv71588-ER |
| JAMES GOVAN | PA E.D. CASE NO. 08cv71589-ER |
| JAMES P. GOYNE, JR. | PA E.D. CASE NO. 08cv71590-ER |
| WAYNE E. GOYNE | PA E.D. CASE NO. 08cv71591-ER |
| ALTON L. GRAHAM | PA E.D. CASE NO. 08cv71592-ER |
| CHARLES E. GRAHAM | PA E.D. CASE NO. 08cv71593-ER |
| KATIE GRAHAM | PA E.D. CASE NO. 08cv71594-ER |
| LOOMIS GRAHAM | PA E.D. CASE NO. 08cv71595-ER |
| RANDALL D. GRAHAM | PA E.D. CASE NO. 08cv71596-ER |
| ROBERT L. GRAHAM | PA E.D. CASE NO. 08cv71597-ER |
| SHERWARD GRAHAM | PA E.D. CASE NO. 08cv71598-ER |
| PERCY L. GRANT | PA E.D. CASE NO. 08cv71599-ER |
| REX E. GRANT | PA E.D. CASE NO. 08cv71600-ER |
| WILLIE A. GRANT | PA E.D. CASE NO. 08cv71601-ER |
| WILLIAM O. GRAVES | PA E.D. CASE NO. 08cv71602-ER |
| MARY B. GRAY | PA E.D. CASE NO. 08cv71603-ER |
| LENORA B. GRAYTON | PA E.D. CASE NO. 08cv71604-ER |
| BLANTON GREEN | PA E.D. CASE NO. 08cv71605-ER |
| CHARLES GREEN | PA E.D. CASE NO. 08cv71606-ER |
| DOROTHY GREEN | PA E.D. CASE NO. 08cv71607-ER |
| MARY S. GREEN | PA E.D. CASE NO. 08cv71608-ER |
| PAUL GREEN, JR. | PA E.D. CASE NO. 08cv71609-ER |
| WILLIAM H. GREEN | PA E.D. CASE NO. 08cv71610-ER |
| THELMA GREENE | PA E.D. CASE NO. 08cv71611-ER |
| ELIJAH GREENFIELD | PA E.D. CASE NO. 08cv71612-ER |
| CHARLES G. GREENLEE | PA E.D. CASE NO. 08cv71613-ER |
| ELBERT L. GREENWOOD | PA E.D. CASE NO. 08cv71614-ER |
| PERCY L. GREENWOOD | PA E.D. CASE NO. 08cv71615-ER |
| ROSIE S. GREENWOOD | PA E.D. CASE NO. 08cv71616-ER |
| WILLIAM E. GREGORY | PA E.D. CASE NO. 08cv71617-ER |
| LOUISE GRIER | PA E.D. CASE NO. 08cv71618-ER |
| PATRICIA GRIER | PA E.D. CASE NO. 08cv71619-ER |
| BILLY W. GRIFFIN | PA E.D. CASE NO. 08cv71620-ER |
| BOBBIE N. GRIFFIN | PA E.D. CASE NO. 08cv71621-ER |
| JAMES GRIFFIN, JR. | PA E.D. CASE NO. 08cv71622-ER |
| PEGGY J. GRIFFIN | PA E.D. CASE NO. 08cv71623-ER |
| SARA E. GRIFFIN | PA E.D. CASE NO. 08cv71624-ER |
| JAMES M. GRIFFIN, SR. | PA E.D. CASE NO. 08cv71625-ER |
| JACK T. GRIGGERS | PA E.D. CASE NO. 08cv71626-ER |
| JOHNNY L. GRIGGS | PA E.D. CASE NO. 08cv71627-ER |
| MARGARET J. GRIGGS | PA E.D. CASE NO. 08cv71628-ER |
| JAMES E. GRILL | PA E.D. CASE NO. 08cv71629-ER |
| TERRY GRIMSLEY | PA E.D. CASE NO. 08cv71630-ER |

| | |
|---|---|
| ANNETTE GRINER | PA E.D. CASE NO. 08cv71631-ER |
| ELENE L. GRISSETT | PA E.D. CASE NO. 08cv71632-ER |
| DANIEL E. GROSELLE | PA E.D. CASE NO. 08cv71633-ER |
| DAVID R. GROSS | PA E.D. CASE NO. 08cv71634-ER |
| JAMES A. GUNN | PA E.D. CASE NO. 08cv71635-ER |
| MURRAY W. HADDEN | PA E.D. CASE NO. 08cv71636-ER |
| ETHEL HAGAN | PA E.D. CASE NO. 08cv71637-ER |
| JOHN R. HAGAN | PA E.D. CASE NO. 08cv71638-ER |
| JOHN HALE | PA E.D. CASE NO. 08cv71639-ER |
| RONALD D. HALES | PA E.D. CASE NO. 08cv71640-ER |
| BOBBIE HALEY | PA E.D. CASE NO. 08cv71641-ER |
| HAROLD HALEY | PA E.D. CASE NO. 08cv71642-ER |
| HELEN HALEY | PA E.D. CASE NO. 08cv71643-ER |
| ANNIE M. HALL | PA E.D. CASE NO. 08cv71644-ER |
| DAN HALL, JR. | PA E.D. CASE NO. 08cv71645-ER |
| JOEL HALL | PA E.D. CASE NO. 08cv71646-ER |
| JOHN E. HALL | PA E.D. CASE NO. 08cv71647-ER |
| KENNETH HALL | PA E.D. CASE NO. 08cv71648-ER |
| LORENE HALL | PA E.D. CASE NO. 08cv71649-ER |
| MOZELLE HALL | PA E.D. CASE NO. 08cv71650-ER |
| OSCAR HALL | PA E.D. CASE NO. 08cv71651-ER |
| SAMUEL M. HALL | PA E.D. CASE NO. 08cv71652-ER |
| VIRGIL HALL | PA E.D. CASE NO. 08cv71653-ER |
| COIS G. HALLMAN | PA E.D. CASE NO. 08cv71654-ER |
| JAMES E. HAMBLIN | PA E.D. CASE NO. 08cv71655-ER |
| BOBBY G. HAMILTON | PA E.D. CASE NO. 08cv71656-ER |
| ROYCE HAMILTON | PA E.D. CASE NO. 08cv71657-ER |
| SHERWIN K. HAMLETT | PA E.D. CASE NO. 08cv71658-ER |
| KATHLEEN A. HAMMACK | PA E.D. CASE NO. 08cv71659-ER |
| JEWEL HAMMOND | PA E.D. CASE NO. 08cv71660-ER |
| THOMAS M. HAMMONS | PA E.D. CASE NO. 08cv71661-ER |
| CHARLES HAMPTON | PA E.D. CASE NO. 08cv71662-ER |
| RUSSELL E. HANCOCK | PA E.D. CASE NO. 08cv71663-ER |
| HIRAM A. HANSON, JR. | PA E.D. CASE NO. 08cv71664-ER |
| TILMAN L. HANSON | PA E.D. CASE NO. 08cv71665-ER |
| MIKE HARDEMAN | PA E.D. CASE NO. 08cv71666-ER |
| EARNESTINE HARDEN | PA E.D. CASE NO. 08cv71667-ER |
| EDWARD HARDEN | PA E.D. CASE NO. 08cv71668-ER |
| GRACE B. HARDEN | PA E.D. CASE NO. 08cv71669-ER |
| JAMES R HARDEN | PA E.D. CASE NO. 08cv71670-ER |
| JIMMIE O. HARDEN | PA E.D. CASE NO. 08cv71671-ER |
| WANER B. HARDIE | PA E.D. CASE NO. 08cv71672-ER |
| GLENN S. HARDY | PA E.D. CASE NO. 08cv71673-ER |
| RICHARD D. HARDY, SR. | PA E.D. CASE NO. 08cv71674-ER |

| | |
|---|---|
| MARGARET H. HARKINS | PA E.D. CASE NO. 08cv71675-ER |
| DANNY HARMON | PA E.D. CASE NO. 08cv71676-ER |
| JOHN HARMON | PA E.D. CASE NO. 08cv71677-ER |
| EMORY HARP | PA E.D. CASE NO. 08cv71678-ER |
| BARBARA HARPER | PA E.D. CASE NO. 08cv71679-ER |
| LAVERN HARPER | PA E.D. CASE NO. 08cv71680-ER |
| MILTON HARPER, JR. | PA E.D. CASE NO. 08cv71681-ER |
| LARRY HARRELL | PA E.D. CASE NO. 08cv71682-ER |
| LOID HARRELL | PA E.D. CASE NO. 08cv71683-ER |
| SAM M. HARRELL | PA E.D. CASE NO. 08cv71684-ER |
| MCLEOD W. HARRELSON | PA E.D. CASE NO. 08cv71685-ER |
| BERRY R. HARRIS | PA E.D. CASE NO. 08cv71686-ER |
| DONALD HARRIS | PA E.D. CASE NO. 08cv71687-ER |
| GARY P. HARRIS | PA E.D. CASE NO. 08cv71688-ER |
| IVORY HARRIS | PA E.D. CASE NO. 08cv71689-ER |
| JACQUELINE S. HARRIS | PA E.D. CASE NO. 08cv71690-ER |
| JOHN W. HARRIS | PA E.D. CASE NO. 08cv71691-ER |
| JOSEPH O. HARRIS | PA E.D. CASE NO. 08cv71692-ER |
| LOUISE S. HARRIS | PA E.D. CASE NO. 08cv71693-ER |
| MAGGIE HARRIS | PA E.D. CASE NO. 08cv71694-ER |
| MARION A. HARRIS | PA E.D. CASE NO. 08cv71695-ER |
| ANNELLE HARRISON | PA E.D. CASE NO. 08cv71696-ER |
| EMORY D. HARRISON, JR. | PA E.D. CASE NO. 08cv71697-ER |
| GARY A. HARRISON | PA E.D. CASE NO. 08cv71698-ER |
| THEODORE HART | PA E.D. CASE NO. 08cv71699-ER |
| BARBARA J. HARVEY | PA E.D. CASE NO. 08cv71700-ER |
| STANLEY C. HARVEY | PA E.D. CASE NO. 08cv71701-ER |
| EDWIN J. HATCHER | PA E.D. CASE NO. 08cv71702-ER |
| MARY R. HATCHER | PA E.D. CASE NO. 08cv71703-ER |
| SYLVESTER HATCHER | PA E.D. CASE NO. 08cv71704-ER |
| VIRGINIA S. HATCHER | PA E.D. CASE NO. 08cv71705-ER |
| MARVIN HATTEN | PA E.D. CASE NO. 08cv71706-ER |
| GRADY HAWKINS | PA E.D. CASE NO. 08cv71707-ER |
| JESSIE R. HAWKINS | PA E.D. CASE NO. 08cv71708-ER |
| JOHNNY L. HAWKINS | PA E.D. CASE NO. 08cv71709-ER |
| ROLIN H. HAWKINS | PA E.D. CASE NO. 08cv71710-ER |
| THOMAS J. HAWKINS | PA E.D. CASE NO. 08cv71711-ER |
| JIMMY V. HAY | PA E.D. CASE NO. 08cv71712-ER |
| EDDIE N. HAYES | PA E.D. CASE NO. 08cv71713-ER |
| LOUISE E. HAYNES | PA E.D. CASE NO. 08cv71714-ER |
| LARRY HAYWOOD | PA E.D. CASE NO. 08cv71715-ER |
| EVANS HEARD | PA E.D. CASE NO. 08cv71716-ER |
| JESSIE HEARN | PA E.D. CASE NO. 08cv71717-ER |
| ADDIE HEARN | PA E.D. CASE NO. 08cv71718-ER |

| | |
|---|---|
| GROVER HEATH | PA E.D. CASE NO. 08cv71719-ER |
| THOMAS W. HEDRICK | PA E.D. CASE NO. 08cv71720-ER |
| WILLIAM L. HELMS | PA E.D. CASE NO. 08cv71721-ER |
| BESSIE HENDERSON | PA E.D. CASE NO. 08cv71722-ER |
| DAVID A. HENDERSON | PA E.D. CASE NO. 08cv71723-ER |
| EDWARD HENDERSON | PA E.D. CASE NO. 08cv71724-ER |
| JAMES HENDERSON | PA E.D. CASE NO. 08cv71725-ER |
| JOHN R. HENDERSON | PA E.D. CASE NO. 08cv71726-ER |
| ROBERT HENDERSON | PA E.D. CASE NO. 08cv71727-ER |
| ROSIE M. HENDERSON | PA E.D. CASE NO. 08cv71728-ER |
| RUBY L. HENDERSON | PA E.D. CASE NO. 08cv71729-ER |
| SARA R. HENDERSON | PA E.D. CASE NO. 08cv71730-ER |
| WILLIAM R. HENDERSON | PA E.D. CASE NO. 08cv71731-ER |
| MABLE HENDRICKS | PA E.D. CASE NO. 08cv71732-ER |
| LOUISE HENDRIX | PA E.D. CASE NO. 08cv71733-ER |
| MARY HENDRIX | PA E.D. CASE NO. 08cv71734-ER |
| MILLARD HENDRIX | PA E.D. CASE NO. 08cv71735-ER |
| EDWARD R. HENRY | PA E.D. CASE NO. 08cv71736-ER |
| MARVIN HENSLEE | PA E.D. CASE NO. 08cv71737-ER |
| DOROTHY N. HERNDON | PA E.D. CASE NO. 08cv71738-ER |
| LEE R. HERRIN | PA E.D. CASE NO. 08cv71739-ER |
| BILLY J. HERRINGTON | PA E.D. CASE NO. 08cv71740-ER |
| JANET P. HESTER | PA E.D. CASE NO. 08cv71741-ER |
| LAURA B. HESTER | PA E.D. CASE NO. 08cv71742-ER |
| JOANN HEWETT | PA E.D. CASE NO. 08cv71743-ER |
| OSCAR H. HICKS | PA E.D. CASE NO. 08cv71744-ER |
| WILLIE HICKS | PA E.D. CASE NO. 08cv71745-ER |
| EDDIE L. HIGGINS | PA E.D. CASE NO. 08cv71746-ER |
| WILLIE J. HIGII | PA E.D. CASE NO. 08cv71747-ER |
| FRED W. HIGHTOWER | PA E.D. CASE NO. 08cv71748-ER |
| RAYMOND HIGHTOWER | PA E.D. CASE NO. 08cv71749-ER |
| DIANE M. HILL | PA E.D. CASE NO. 08cv71750-ER |
| GLORIA D. HILL | PA E.D. CASE NO. 08cv71751-ER |
| THRESA M. HILL | PA E.D. CASE NO. 08cv71752-ER |
| RICKY C. HILLMAN | PA E.D. CASE NO. 08cv71753-ER |
| WILBUR HILLMAN | PA E.D. CASE NO. 08cv71754-ER |
| OLIVER H. HILTON | PA E.D. CASE NO. 08cv71755-ER |
| ALFORD HINTON | PA E.D. CASE NO. 08cv71756-ER |
| DOROTIIY C. HITCHCOCK | PA E.D. CASE NO. 08cv71757-ER |
| ARTIE HOBBS | PA E.D. CASE NO. 08cv71758-ER |
| BILLY HOBBS | PA E.D. CASE NO. 08cv71759-ER |
| DORIS HOBBS | PA E.D. CASE NO. 08cv71760-ER |
| FELIX N. HOBBS | PA E.D. CASE NO. 08cv71761-ER |
| FRANCES HOBBS | PA E.D. CASE NO. 08cv71762-ER |

| | |
|---|---|
| GEORGE A. HOBBS | PA E.D. CASE NO. 08cv71763-ER |
| ROBERT C. HOBBS | PA E.D. CASE NO. 08cv71764-ER |
| BARBARA L. HODGES | PA E.D. CASE NO. 08cv71765-ER |
| DOROTHY M. HODGES | PA E.D. CASE NO. 08cv71766-ER |
| ROY L. HODGES | PA E.D. CASE NO. 08cv71767-ER |
| MARY A .HOGAN | PA E.D. CASE NO. 08cv71768-ER |
| MILDRED L. HOKE | PA E.D. CASE NO. 08cv71769-ER |
| JIMMY W. HOLCOMB | PA E.D. CASE NO. 08cv71770-ER |
| MARK W. HOLDER | PA E.D. CASE NO. 08cv71771-ER |
| WILL M. HOLDER, JR. | PA E.D. CASE NO. 08cv71772-ER |
| JOHN T. HOLIDAY | PA E.D. CASE NO. 08cv71773-ER |
| CHARLES HOLIFIELD | PA E.D. CASE NO. 08cv71774-ER |
| JAMES HOLLAND | PA E.D. CASE NO. 08cv71775-ER |
| MYRTIS HOLLAND | PA E.D. CASE NO. 08cv71776-ER |
| RAYMOND D. HOLLEY | PA E.D. CASE NO. 08cv71777-ER |
| MARY HOLLIMAN | PA E.D. CASE NO. 08cv71778-ER |
| JEAN HOLLINGSWORTH | PA E.D. CASE NO. 08cv71779-ER |
| WALTER HOLLINQUEST | PA E.D. CASE NO. 08cv71780-ER |
| DERWOOD HOLLIS | PA E.D. CASE NO. 08cv71781-ER |
| VERSIE HOLLOWAY | PA E.D. CASE NO. 08cv71782-ER |
| CLEVELAND HOLMES, JR. | PA E.D. CASE NO. 08cv71783-ER |
| MILDRED H. HOLMES | PA E.D. CASE NO. 08cv71784-ER |
| NORSELLES HOLMES | PA E.D. CASE NO. 08cv71785-ER |
| SODONIA HOLMES | PA E.D. CASE NO. 08cv71786-ER |
| ARGENE HOLT | PA E.D. CASE NO. 08cv71787-ER |
| DORIS HOLT | PA E.D. CASE NO. 08cv71788-ER |
| FRANK J. HOLT | PA E.D. CASE NO. 08cv71789-ER |
| VAN HOLTON, JR. | PA E.D. CASE NO. 08cv71790-ER |
| LILLIE M. HOOD | PA E.D. CASE NO. 08cv71791-ER |
| LUTHER HOOKS | PA E.D. CASE NO. 08cv71792-ER |
| ROBERT HOOTEN | PA E.D. CASE NO. 08cv71793-ER |
| WILLIAM E. HOPKINS | PA E.D. CASE NO. 08cv71794-ER |
| MILDRED HORNE | PA E.D. CASE NO. 08cv71795-ER |
| EARNEST HORNES | PA E.D. CASE NO. 08cv71796-ER |
| BOBBY K. HORTON | PA E.D. CASE NO. 08cv71797-ER |
| YVONNE W. HORTON | PA E.D. CASE NO. 08cv71798-ER |
| CATHERINE B. HOWELL | PA E.D. CASE NO. 08cv71799-ER |
| ERNEST HOWELL | PA E.D. CASE NO. 08cv71800-ER |
| JAMES D. HOWELL | PA E.D. CASE NO. 08cv71801-ER |
| JOANNE S. HOWELL | PA E.D. CASE NO. 08cv71802-ER |
| JOHN W. HOWELL | PA E.D. CASE NO. 08cv71803-ER |
| TERRY R. HOYAL | PA E.D. CASE NO. 08cv71804-ER |
| HENRY J. HUBBARD, JR. | PA E.D. CASE NO. 08cv71805-ER |
| SAM HUBBARD | PA E.D. CASE NO. 08cv71806-ER |

| | |
|---|---|
| BRADLEY HUBERT | PA E.D. CASE NO. 08cv71807-ER |
| SARAH HUCKEBY | PA E.D. CASE NO. 08cv71808-ER |
| ETHEL F. HUDDLESTON | PA E.D. CASE NO. 08cv71809-ER |
| JERRY HUDSON | PA E.D. CASE NO. 08cv71810-ER |
| GWYNN HUDSPETH | PA E.D. CASE NO. 08cv71811-ER |
| JOE HUGHES | PA E.D. CASE NO. 08cv71812-ER |
| LUTHER R. HUGHES | PA E.D. CASE NO. 08cv71813-ER |
| MARY HUGHES | PA E.D. CASE NO. 08cv71814-ER |
| MELVIN HUGHES, JR. | PA E.D. CASE NO. 08cv71815-ER |
| MELVIN HUGHES, SR. | PA E.D. CASE NO. 08cv71816-ER |
| ONITA II. HUGHES | PA E.D. CASE NO. 08cv71817-ER |
| SANDERS B. 1IUGHES | PA E.D. CASE NO. 08cv71818-ER |
| WANSLEY HUGHES | PA E.D. CASE NO. 08cv71819-ER |
| JOHNETTE HUGHLEY | PA E.D. CASE NO. 08cv71820-ER |
| WILLIE G. HUGHLEY | PA E.D. CASE NO. 08cv71821-ER |
| MALVINER J. HUNT | PA E.D. CASE NO. 08cv71822-ER |
| BEN HUNTLEY | PA E.D. CASE NO. 08cv71823-ER |
| CHRISTINE HURT | PA E.D. CASE NO. 08cv71824-ER |
| JAMES E. HURT | PA E.D. CASE NO. 08cv71825-ER |
| OLEN C. HUTCHESON | PA E.D. CASE NO. 08cv71826-ER |
| WILLIAM HUTCHESON | PA E.D. CASE NO. 08cv71827-ER |
| MAGGIE B. HYCHE | PA E.D. CASE NO. 08cv71828-ER |
| CHARLES INGRAM | PA E.D. CASE NO. 08cv71829-ER |
| MARY A. INGRAM | PA E.D. CASE NO. 08cv71830-ER |
| OAKLEY W. INGRAM | PA E.D. CASE NO. 08cv7183I-ER |
| SHELLIE INGRAM | PA E.D. CASE NO. 08cv71832-ER |
| MARY L. 1VEY | PA E.D. CASE NO. 08cv71833-ER |
| ALEX JACKSON, SR. | PA E.D. CASE NO. 08cv71834-ER |
| CHARLES H. JACKSON | PA E.D. CASE NO. 08cv71851-ER |
| CHARTER JACKSON | PA E.D. CASE NO. 08cv71835-ER |
| CLARENCE E. JACKSON, SR. | PA E.D. CASE NO. 08cv71836-ER |
| CLIFTON C. JACKSON | PA E.D. CASE NO. 08cv71837-ER |
| EDDIE J. JACKSON | PA E.D. CASE NO. 08cv71838-ER |
| EMM1TT JACKSON | PA E.D. CASE NO. 08cv71839-ER |
| FREDDIE B. JACKSON | PA E.D. CASE NO. 08cv71840-ER |
| GERTRUDE JACKSON | PA E.D. CASE NO. 08cv71841-ER |
| HENRY JACKSON | PA E.D. CASE NO. 08cv71842-ER |
| JUANITA JACKSON | PA E.D. CASE NO. 08cv71843-ER |
| LEE C. JACKSON | PA E.D. CASE NO. 08cv71844-ER |
| NORA D. JACKSON | PA E.D. CASE NO. 08cv71845-ER |
| RICHARD JACKSON, JR. | PA E.D. CASE NO. 08cv71846-ER |
| ROBBIE JACKSON | PA E.D. CASE NO. 08cv71847-ER |
| ROBERT L. JACKSON, JR. | PA E.D. CASE NO. 08cv71848-ER |
| SADIE JACKSON | PA E.D. CASE NO. 08cv71849-ER |

| | |
|---|---|
| WALTER E. JACKSON | PA E.D. CASE NO. 08cv71850-ER |
| ROBERT A. JACOBS | PA E.D. CASE NO. 08cv71852-ER |
| ARLENE JAMES | PA E.D. CASE NO. 08cv71853-ER |
| BARBARA JAMES | PA E.D. CASE NO. 08cv71854-ER |
| BOBBY G. JAMES | PA E.D. CASE NO. 08cv71855-ER |
| GERALDINE H. JAMES | PA E.D. CASE NO. 08cv71856-ER |
| MARION JAMES, JR. | PA E.D. CASE NO. 08cv71857-ER |
| MORRIS JAMES | PA E.D. CASE NO. 08cv71858-ER |
| RONALD JAMES | PA E.D. CASE NO. 08cv71859-ER |
| CARLTON JEFFERS | PA E.D. CASE NO. 08cv71860-ER |
| JOHN H. JEFFERSON | PA E.D. CASE NO. 08cv71861-ER |
| SUSIE JEFFERSON | PA E.D. CASE NO. 08cv71862-ER |
| LEROY JEFFERY, JR. | PA E.D. CASE NO. 08cv71863-ER |
| ARTHUR JENKINS | PA E.D. CASE NO. 08cv71864-ER |
| DENIECE P. JENKINS | PA E.D. CASE NO. 08cv71865-ER |
| JAMES D. JENKINS | PA E.D. CASE NO. 08cv71866-ER |
| QUINCY JIMMERSON, JR. | PA E.D. CASE NO. 08cv71867-ER |
| WILLIE W. JOHNS | PA E.D. CASE NO. 08cv71868-ER |
| ARLENE JOHNSON | PA E.D. CASE NO. 08cv71869-ER |
| BEULAH JOHNSON | PA E.D. CASE NO. 08cv71870-ER |
| BONNIE G. JOHNSON | PA E.D. CASE NO. 08cv71871-ER |
| BUFORD E. JOHNSON | PA E.D. CASE NO. 08cv71872-ER |
| EVELYN JOHNSON | PA E.D. CASE NO. 08cv71873-ER |
| FRANKLIN D. JOHNSON | PA E.D. CASE NO. 08cv71874-ER |
| HANCE JOHNSON | PA E.D. CASE NO. 08cv71875-ER |
| J. B. JOHNSON, JR. | PA E.D. CASE NO. 08cv71876-ER |
| JACK JOHNSON, JR. | PA E.D. CASE NO. 08cv71877-ER |
| JACQUELINE V. JOHNSON | PA E.D. CASE NO. 08cv71879-ER |
| JAMES JOHNSON | PA E.D. CASE NO. 08cv71880-ER |
| JANICE JOHNSON | PA E.D. CASE NO. 08cv71881-ER |
| JERRY JOHNSON | PA E.D. CASE NO. 08cv71882-ER |
| JOHN W. JOHNSON, SR. | PA E.D. CASE NO. 08cv71883-ER |
| JOHN E. JOHNSON | PA E.D. CASE NO. 08cv71884-ER |
| KATHLEEN C. JOHNSON | PA E.D. CASE NO. 08cv71885-ER |
| L. D. JOHNSON | PA E.D. CASE NO. 08cv71886-ER |
| LARRY JOHNSON | PA E.D. CASE NO. 08cv71887-ER |
| LEVERN JOHNSON | PA E.D. CASE NO. 08cv71888-ER |
| LOUISE JOHNSON | PA E.D. CASE NO. 08cv71889-ER |
| LURIE J. JOHNSON | PA E.D. CASE NO. 08cv71890-ER |
| MARVIN E. JOHNSON | PA E.D. CASE NO. 08cv71891-ER |
| MARY JOHNSON | PA E.D. CASE NO. 08cv71892-ER |
| MINNIE M. JOHNSON | PA E.D. CASE NO. 08cv71893-ER |
| MONNIE JOHNSON | PA E.D. CASE NO. 08cv71894-ER |
| ROBERT L. JOHNSON | PA E.D. CASE NO. 08cv71895-ER |

| | |
|---|---|
| RUBY G. JOHNSON | PA E.D. CASE NO. 08cv71896-ER |
| SAMUEL L. JOHNSON | PA E.D. CASE NO. 08cv71897-ER |
| TERESSA V. JOHNSON | PA E.D. CASE NO. 08cv71898-ER |
| W. C. JOHNSON | PA E.D. CASE NO. 08cv71899-ER |
| WALTER L. JOHNSON | PA E.D. CASE NO. 08cv71900-ER |
| WILLIAM JOHNSON, JR. | PA E.D. CASE NO. 08cv71901-ER |
| WILLIE JOHNSON | PA E.D. CASE NO. 08cv71902-ER |
| WILLIE L. JOHNSON | PA E.D. CASE NO. 08cv71903-ER |
| WILLIE C. JOHNSON | PA E.D. CASE NO. 08cv71904-ER |
| AUSTIN JOINER | PA E.D. CASE NO. 08cv71905-ER |
| RUEL JOINER, JR. | PA E.D. CASE NO. 08cv71906-ER |
| ADDIE B. JONES | PA E.D. CASE NO. 08cv71907-ER |
| BOBBY JONES | PA E.D. CASE NO. 08cv71908-ER |
| CLARENCE W. JONES | PA E.D. CASE NO. 08cv71909-ER |
| DANNY G. JONES | PA E.D. CASE NO. 08cv71910-ER |
| DORIS P. JONES | PA E.D. CASE NO. 08cv71911-ER |
| DORIS JONES | PA E.D. CASE NO. 08cv71912-ER |
| EARL B. JONES | PA E.D. CASE NO. 08cv71913-ER |
| EDWARD H. JONES | PA E.D. CASE NO. 08cv7I914-ER |
| ERMA S. JONES | PA E.D. CASE NO. 08cv71915-ER |
| ESTELLE JONES | PA E.D. CASE NO. 08cv71916-ER |
| EVIE L. JONES | PA E.D. CASE NO. 08cv71917-ER |
| FANNIE B. JONES | PA E.D. CASE NO. 08cv71918-ER |
| GENELL JONES | PA E.D. CASE NO. 08cv71919-ER |
| GEORGE J. JONES | PA E.D. CASE NO. 08cv71920-ER |
| HELEN F. JONES | PA E.D. CASE NO. 08cv71921-ER |
| JAFUS JONES | PA E.D. CASE NO. 08cv71922-ER |
| JAMES D. JONES | PA E.D. CASE NO. 08cv71923-ER |
| JAMES L. JONES | PA E.D. CASE NO. 08cv71924-ER |
| JESSIE L. JONES | PA E.D. CASE NO. 08cv71925-ER |
| JOE JONES | PA E.D. CASE NO. 08cv71926-ER |
| KATHERINE B. JONES | PA E.D. CASE NO. 08cv71927-ER |
| L. C. JONES | PA E.D. CASE NO. 08cv71928-ER |
| LEE A. JONES | PA E.D. CASE NO. 08cv71929-ER |
| LOUIS H. JONES | PA E.D. CASE NO. 08cv71930-ER |
| MARY JONES | PA E.D. CASE NO. 08cv7193I-ER |
| MARY L. JONES | PA E.D. CASE NO. 08cv71932-ER |
| RODELL JONES | PA E.D. CASE NO. 08cv71933-ER |
| ROLAND U. JONES | PA E.D. CASE NO. 08cv71934-ER |
| SILAS JONES JR. | PA E.D. CASE NO. 08cv71935-ER |
| STANFORD JONES | PA E.D. CASE NO. 08cv71936-ER |
| THOMAS D. JONES | PA E.D. CASE NO. 08cv71937-ER |
| THOMAS L. JONES | PA E.D. CASE NO. 08cv7I938-ER |
| W. R. JONES | PA E.D. CASE NO. 08cv71939-ER |

| | |
|---|---|
| JAMES D. JORDAN | PA E.D. CASE NO. 08cv71940-ER |
| JOHNNY JORDAN | PA E.D. CASE NO. 08cv71941-ER |
| HARRIS B. JOSEY | PA E.D. CASE NO. 08cv71942-ER |
| RICHARD JOSEY | PA E.D. CASE NO. 08cv71943-ER |
| O. B. JURLS | PA E.D. CASE NO. 08cv71944-ER |
| MINNIE L. KEA | PA E.D. CASE NO. 08cv71945-ER |
| PAUL E. KENNER | PA E.D. CASE NO. 08cv71946-ER |
| JAMES KEETON | PA E.D. CASE NO. 08cv71947-ER |
| FLOYD D. KEITH | PA E.D. CASE NO. 08cv71948-ER |
| JOHN J. KELLEY | PA E.D. CASE NO. 08cv71949-ER |
| LARRY A. KELLEY | PA E.D. CASE NO. 08cv71950-ER |
| IMOGENE P. KELLY | PA E.D. CASE NO. 08cv71951-ER |
| MINTIIA W. KELLY | PA E.D. CASE NO. 08cv71952-ER |
| WALTON D. KELLY | PA E.D. CASE NO. 08cv71953-ER |
| EARNEST KENDALL | PA E.D. CASE NO. 08cv71954-ER |
| JANNIE KENDALL | PA E.D. CASE NO. 08cv71955-ER |
| J. B. KENNEDY, JR. | PA E.D. CASE NO. 08cv71956-ER |
| JOHNNY R. KENNEDY | PA E.D. CASE NO. 08cv71957-ER |
| LARRY KENNEDY | PA E.D. CASE NO. 08cv71958-ER |
| JACQUELINE KENT | PA E.D. CASE NO. 08cv71959-ER |
| JUEMILLER KENT | PA E.D. CASE NO. 08cv71960-ER |
| JOHN E. KERSEY | PA E.D. CASE NO. 08cv71961-ER |
| SYLVIA A. KERSEY | PA E.D. CASE NO. 08cv71962-ER |
| DORIS B. KILCHRISS | PA E.D. CASE NO. 08cv71963-ER |
| ATHA F. KILGORE | PA E.D. CASE NO. 08cv71964-ER |
| WENDELL KILLINGSWORTH | PA E.D. CASE NO. 08cv71965-ER |
| BILLY KIMBROUGH | PA E.D. CASE NO. 08cv71966-ER |
| CHARLES E. KING | PA E.D. CASE NO. 08cv71967-ER |
| ERNEST L. KING | PA E.D. CASE NO. 08cv71968-ER |
| GERALDINE F. KING | PA E.D. CASE NO. 08cv71969-ER |
| JOYCE G. KING | PA E.D. CASE NO. 08cv71970-ER |
| LOUIS KING | PA E.D. CASE NO. 08cv71971-ER |
| BEVERLY E. KIRBY | PA E.D. CASE NO. 08cv71972-ER |
| VAN KIRBY | PA E.D. CASE NO. 08cv71973-ER |
| JAMES KIRKLEY | PA E.D. CASE NO. 08cv71974-ER |
| JOHN KISNER | PA E.D. CASE NO. 08cv71975-ER |
| DELLA KITCHENS | PA E.D. CASE NO. 08cv71976-ER |
| JAMES A. KITCHENS | PA E.D. CASE NO. 08cv71977-ER |
| WESLEY F. KITCHENS | PA E.D. CASE NO. 08cv71978-ER |
| CHARLES KNIGHT | PA E.D. CASE NO. 08cv71979-ER |
| FREDDY KNIGHT | PA E.D. CASE NO. 08cv71980-ER |
| MABLE KNIGHT | PA E.D. CASE NO. 08cv71981-ER |
| TROY KNIGHT | PA E.D. CASE NO. 08cv71982-ER |
| EARNEST KNOX | PA E.D. CASE NO. 08cv71983-ER |

| | |
|---|---|
| STEPHEN E. KORNEGAY | PA E.D. CASE NO. 08cv71984-ER |
| THEODORE LAIDLER | PA E.D. CASE NO. 08cv71985-ER |
| ROBERT M. LAKE | PA E.D. CASE NO. 08cv71986-ER |
| CHARLES S. LAMBERT | PA E.D. CASE NO. 08cv71987-ER |
| ALMA LANCASTER | PA E.D. CASE NO. 08cv71988-ER |
| JOHN LANCE | PA E.D. CASE NO. 08cv71989-ER |
| MARY LANG | PA E.D. CASE NO. 08cv71990-ER |
| DAVID B. LANGRELL | PA E.D. CASE NO. 08cv71991-ER |
| JAMES LANHAM | PA E.D. CASE NO. 08cv71992-ER |
| JANIE S. LANHAM | PA E.D. CASE NO. 08cv71993-ER |
| JEAN LARSON | PA E.D. CASE NO. 08cv71994-ER |
| PECOLUIA LASTER | PA E.D. CASE NO. 08cv71995-ER |
| THOMAS J. LATHAM | PA E.D. CASE NO. 08cv71996-ER |
| IRIS G. LAUGHTER | PA E.D. CASE NO. 08cv71997-ER |
| DOROTHY M. LAW | PA E.D. CASE NO. 08cv71998-ER |
| GEORGE L. LAWRENCE | PA E.D. CASE NO. 08cv71999-ER |
| THOMAS A. LAWRENCE | PA E.D. CASE NO. 08cv72000-ER |
| BERNICE L. LEE | PA E.D. CASE NO. 08cv72001-ER |
| BILLY H. LEE | PA E.D. CASE NO. 08cv72002-ER |
| GEORGE E. LEE, SR. | PA E.D. CASE NO. 08cv72003-ER |
| LINDA J. LEE | PA E.D. CASE NO. 08cv72004-ER |
| WALTER M. LEE, JR. | PA E.D. CASE NO. 08cv72005-ER |
| CHARLES B. LEGGETT | PA E.D. CASE NO. 08cv72006-ER |
| JAMES A. LEMLEY, SR. | PA E.D. CASE NO. 08cv72007-ER |
| HAMP LENOIR, JR. | PA E.D. CASE NO. 08cv72008-ER |
| ANNETTE L. LEONARD | PA E.D. CASE NO. 08cv72009-ER |
| BRENDA H. LESSLEY | PA E.D. CASE NO. 08cv72010-ER |
| MARGIE LESTER | PA E.D. CASE NO. 08cv72011-ER |
| FRANK C. LESURE | PA E.D. CASE NO. 08cv72012-ER |
| ANDREW LEWIS | PA E.D. CASE NO. 08cv72013-ER |
| EDNA F. LEWIS | PA E.D. CASE NO. 08cv72014-ER |
| EUGIE L. LEWIS | PA E.D. CASE NO. 08cv72015-ER |
| HILDA LEWIS | PA E.D. CASE NO. 08cv72016-ER |
| KENNETH D. LEWIS | PA E.D. CASE NO. 08cv72017-ER |
| LEROY LEWIS | PA E.D. CASE NO. 08cv72018-ER |
| LINDA LEWIS | PA E.D. CASE NO. 08cv72019-ER |
| PEARLIE B. LEWIS | PA E.D. CASE NO. 08cv72020-ER |
| RONNIE H. LEWIS | PA E.D. CASE NO. 08cv72021-ER |
| WADE LEWIS | PA E.D. CASE NO. 08cv72022-ER |
| WILLIE E. LEWIS | PA E.D. CASE NO. 08cv72023-ER |
| WILLIE LEWIS, JR. | PA E.D. CASE NO. 08cv72024-ER |
| KENNETH LINDSEY | PA E.D. CASE NO. 08cv72025-ER |
| ROOSEVELT LINDSEY | PA E.D. CASE NO. 08cv72026-ER |
| LEVORN LIPSEY | PA E.D. CASE NO. 08cv72027-ER |

| | |
|---|---|
| LARRY LISENBY | PA E.D. CASE NO. 08cv72028-ER |
| AUTHUR T. LITTLE | PA E.D. CASE NO. 08cv72029-ER |
| CALLIE K. LITTLE | PA E.D. CASE NO. 08cv72030-ER |
| CHARLIE LITTLE | PA E.D. CASE NO. 08cv72031-ER |
| CHRISTINE LITTLE | PA E.D. CASE NO. 08cv72032-ER |
| JESSIE D. LITTLE | PA E.D. CASE NO. 08cv72033-ER |
| RAYMOND LITTLE | PA E.D. CASE NO. 08cv72034-ER |
| ROBERT LITTLETON | PA E.D. CASE NO. 08cv72035-ER |
| JOYCELEEN LOCHE | PA E.D. CASE NO. 08cv72036-ER |
| MILOUS G. LOCHE, JR. | PA E.D. CASE NO. 08cv72037-ER |
| SOLOMON LOCHE | PA E.D. CASE NO. 08cv72038-ER |
| JULIAN LOCKE | PA E.D. CASE NO. 08cv72039-ER |
| JAMES C. LOGAN, SR. | PA E.D. CASE NO. 08cv72040-ER |
| OLIVER LOLLIS | PA E.D. CASE NO. 08cv72041-ER |
| EMMETT J. LONG | PA E.D. CASE NO. 08cv72042-ER |
| ERNEST G. LONG, SR. | PA E.D. CASE NO. 08cv72043-ER |
| HENRY LONG | PA E.D. CASE NO. 08cv72044-ER |
| JOHN W. LONG | PA E.D. CASE NO. 08cv72045-ER |
| LILLIAN P. LONG | PA E.D. CASE NO. 08cv72046-ER |
| JAMES M. LONGING | PA E.D. CASE NO. 08cv72047-ER |
| THOMAS E. LORD | PA E.D. CASE NO. 08cv72048-ER |
| JERRY L. LOVELACE | PA E.D. CASE NO. 08cv72049-ER |
| ERVIN W. LOVETT | PA E.D. CASE NO. 08cv72050-ER |
| ESTHER T. LOVETT | PA E.D. CASE NO. 08cv7205I-ER |
| SHIRLEY B. LOVETT | PA E.D. CASE NO. 08cv72052-ER |
| MARY A. LOWE | PA E.D. CASE NO. 08cv72053-ER |
| FARRIS LOWERY | PA E.D. CASE NO. 08cv72054-ER |
| RICKY P. LOYD | PA E.D. CASE NO. 08cv72055-ER |
| COYE O. LUCKY | PA E.D. CASE NO. 08cv72056-ER |
| JAMES. H. LUCKY | PA E.D. CASE NO. 08cv72057-ER |
| MARVIN LUCROY | PA E.D. CASE NO. 08cv72059-ER |
| HERMAN R. LUECKE | PA E.D. CASE NO. 08cv72060-ER |
| JOANNE S. LUECKE | PA E.D. CASE NO. 08cv72061-ER |
| MABLE LUKE | PA E.D. CASE NO. 08cv72062-ER |
| RUSSELL LUKE | PA E.D. CASE NO. 08cv72063-ER |
| EULA R. LUNSFORD | PA E.D. CASE NO. 08cv72064-ER |
| TROY LYLES | PA E.D. CASE NO. 08cv72065-ER |
| WILLIAM LYLES | PA E.D. CASE NO. 08cv72066-ER |
| CHARLES M. MADDEN | PA E.D. CASE NO. 08cv72067-ER |
| HAROLD MADDOX | PA E.D. CASE NO. 08cv72068-ER |
| RUBY N. MADDOX | PA E.D. CASE NO. 08cv72069-ER |
| CATHERINE A. MAJOR | PA E.D. CASE NO. 08cv72070-ER |
| FRANCES F. MALLORY | PA E.D. CASE NO. 08cv72071-ER |
| ROBERT MALLORY | PA E.D. CASE NO. 08cv72072-ER |

| | |
|---|---|
| JOYCE E. MANLEY | PA E.D. CASE NO. 08cv72073-ER |
| LARRY W. MANN | PA E.D. CASE NO. 08cv72074-ER |
| ALLISION J. MANNING | PA E.D. CASE NO. 08cv72075-ER |
| JOE MANNING | PA E.D. CASE NO. 08cv72076-ER |
| RUBY P. MANNING | PA E.D. CASE NO. 08cv72077-ER |
| DAVID MANSON | PA E.D. CASE NO. 08cv72078-ER |
| LEROY MANUEL | PA E.D. CASE NO. 08cv72079-ER |
| CHARLES W. MARSH | PA E.D. CASE NO. 08cv72080-ER |
| BILILE R. MARSHALL | PA E.D. CASE NO. 08cv72081-ER |
| CHARLES MARSHALL | PA E.D. CASE NO. 08cv72082-ER |
| KATHY R. MARSHALL | PA E.D. CASE NO. 08cv72083-ER |
| JOHN W. MARTAR | PA E.D. CASE NO. 08cv72084-ER |
| TILTON B. MARTER | PA E.D. CASE NO. 08cv72085-ER |
| JERRY F. MARTIN | PA E.D. CASE NO. 08cv72086-ER |
| LUTHER MARTIN | PA E.D. CASE NO. 08cv72087-ER |
| RAYMOND L. MARTIN | PA E.D. CASE NO. 08cv72088-ER |
| SUSIE J. MARTIN | PA E.D. CASE NO. 08cv72089-ER |
| EARNEST L. MASK | PA E.D. CASE NO. 08cv72090-ER |
| DOROTHY MASSENGALE | PA E.D. CASE NO. 08cv72091-ER |
| EDWARD MASSENGALE | PA E.D. CASE NO. 08cv72092-ER |
| WILLIE F. MASSENGALE | PA E.D. CASE NO. 08cv72093-ER |
| WALTON H. MASSEY | PA E.D. CASE NO. 08cv72094-ER |
| JAMES W. MATTHEWS | PA E.D. CASE NO. 08cv72095-ER |
| JAMES MATTHEWS | PA E.D. CASE NO. 08cv72096-ER |
| JOHN D. MATTHEWS, JR. | PA E.D. CASE NO. 08cv72097-ER |
| MATT MATTHEWS | PA E.D. CASE NO. 08cv72098-ER |
| FRANCIS R. MATHIS | PA E.D. CASE NO. 08cv72099-ER |
| CARL M. MATTHEWS | PA E.D. CASE NO. 08cv72100-ER |
| LARRY G. MATTHEWS | PA E.D. CASE NO. 08cv72101-ER |
| LUTHER H. MATTHEWS | PA E.D. CASE NO. 08cv72102-ER |
| LUTHER J. MATTHEWS | PA E.D. CASE NO. 08cv72103-ER |
| PEGGY J. MATTHEWS | PA E.D. CASE NO. 08cv72104-ER |
| MELVIN MAXWELL | PA E.D. CASE NO. 08cv72105-ER |
| CLARA MAY | PA E.D. CASE NO. 08cv72106-ER |
| ELIZABETH W. MAYFIELD | PA E.D. CASE NO. 08cv72107-ER |
| ERVIN MAYNARD | PA E.D. CASE NO. 08cv72108-ER |
| CHARLES MAYS | PA E.D. CASE NO. 08cv72109-ER |
| WALTER MAYS | PA E.D. CASE NO. 08cv72110-ER |
| BETTIE MCABEE | PA E.D. CASE NO. 08cv72111-ER |
| ROBBIE MCALPIN | PA E.D. CASE NO. 08cv72112-ER |
| EUNICE MCCANT | PA E.D. CASE NO. 08cv72113-ER |
| CURTIS R. MCCARTY | PA E.D. CASE NO. 08cv72114-ER |
| LEON MCCARTY | PA E.D. CASE NO. 08cv72115-ER |
| ROSS C. MCCLAIN | PA E.D. CASE NO. 08cv72116-ER |

| | |
|---|---|
| JOHN H. MCCLENDON | PA E.D. CASE NO. 08cv72117-ER |
| AARON MCCLENTON | PA E.D. CASE NO. 08cv72118-ER |
| BETTY MCCOOL | PA E.D. CASE NO. 08cv72119-ER |
| GRACE B. MCCORD | PA E.D. CASE NO. 08cv72120-ER |
| SARAII MCCORD | PA E.D. CASE NO. 08cv72121-ER |
| BOBBY L. MCCOY | PA E.D. CASE NO. 08cv72122-ER |
| JERRY MCCOY | MS SD. CASE NO. 1:01cv162-GR |
| BERNICE MCCRANIE | PA E.D. CASE NO. 08cv72258-ER |
| FAY MCCRARY | PA E.D. CASE NO. 08cv72259-ER |
| EDWARD L. MCCRAW | PA E.D. CASE NO. 08cv72260-ER |
| JIMMY C. MCCULLARS | PA E.D. CASE NO. 08cv72261-ER |
| TOMMIE L. MCCULLOUGH | PA E.D. CASE NO. 08cv72262-ER |
| ZACHARY B. MCCULLOUGH | PA E.D. CASE NO. 08cv72128-ER |
| JIMMY C. MCCUNE | PA E.D. CASE NO. 08cv72129-ER |
| AMMIE MCDANIEL | PA E.D. CASE NO. 08cv72130-ER |
| FRED MCDANIEL | PA E.D. CASE NO. 08cv72131-ER |
| GEORGE A. MCDANIEL | PA E.D. CASE NO. 08cv72132-ER |
| JAMES MCDANIEL | PA E.D. CASE NO. 08cv72133-ER |
| JULIAN A. MCDANIEL | PA E.D. CASE NO. 08cv72134-ER |
| IIUBERT MCDONALD | PA E.D. CASE NO. 08cv72135-ER |
| LEWIS MCDONALD | PA E.D. CASE NO. 08cv72136-ER |
| ANNIE J. MCDOUGLE | PA E.D. CASE NO. 08cv72137-ER |
| JOHNETTE R. MCDUFFIE | PA E.D. CASE NO. 08cv72138-ER |
| SAMMY MCELHENEY | PA E.D. CASE NO. 08cv72139-ER |
| HAROLD MCGAUGII | PA E.D. CASE NO. 08cv72140-ER |
| LUVERGIE V. MCGEE | PA E.D. CASE NO. 08cv72141-ER |
| WILLIE B. MCGINNIS | PA E.D. CASE NO. 08cv72142-ER |
| WOODROW MCGINNIS, JR. | PA E.D. CASE NO. 08cv72143-ER |
| LENORA F. MCGOUGII | PA E.D. CASE NO. 08cv72144-ER |
| BOBBY L. MCGOWAN | PA E.D. CASE NO. 08cv72145-ER |
| ROSALYIND MCGOWAN | PA E.D. CASE NO. 08cv72146-ER |
| JAMES G. MCINNIS | PA E.D. CASE NO. 08cv72147-ER |
| KARY W. MCINTYRE | PA E.D. CASE NO. 08cv72148-ER |
| FREEMAN MCLEMORE, JR. | PA E.D. CASE NO. 08cv72149-ER |
| BOBBY G. MCCLENDON | PA E.D. CASE NO. 08cv72150-ER |
| EDWARD G. MCCLENDON | PA E.D. CASE NO. 08cv72151-ER |
| FREDA MCCLENDON | PA E.D. CASE NO. 08cv72152-ER |
| JEANNE R. MCCLENDON | PA E.D. CASE NO. 08cv72153-ER |
| JERRY MCLEROY | PA E.D. CASE NO. 08cv72154-ER |
| CAROLYN MCNAIR | PA E.D. CASE NO. 08cv72155-ER |
| SAMUEL MCNAIR | PA E.D. CASE NO. 08cv72156-ER |
| BETTY S. MCNEECE | PA E.D. CASE NO. 08cv72157-ER |
| JERRY MCNEECE | PA E.D. CASE NO. 08cv72158-ER |
| HENRY MCNEELY | PA E.D. CASE NO. 08cv72159-ER |

| | |
|---|---|
| MARY MCNEELY | PA E.D. CASE NO. 08cv72160-ER |
| JANIE MCRAE | PA E.D. CASE NO. 08cv72161-ER |
| HENRY MCRAE | PA E.D. CASE NO. 08cv72162-ER |
| CHARLIE MCSWAIN | PA E.D. CASE NO. 08cv72163-ER |
| DOLLIE B. MCSWAIN | PA E.D. CASE NO. 08cv72164-ER |
| DONALD MCTIER | PA E.D. CASE NO. 08cv72165-ER |
| MARY L. MEDDERS | PA E.D. CASE NO. 08cv72166-ER |
| ANNIE L. MEEKS | PA E.D. CASE NO. 08cv72167-ER |
| MARY K. MELTON | PA E.D. CASE NO. 08cv72168-ER |
| DANNY A. MERCER | PA E.D. CASE NO. 08cv72169-ER |
| RUPERT MERCER | PA E.D. CASE NO. 08cv72170-ER |
| WILLIAM H. MERCER | PA E.D. CASE NO. 08cv72171-ER |
| BOBBY J. MERRELL | PA E.D. CASE NO. 08cv72173-ER |
| NED MERRILL | PA E.D. CASE NO. 08cv72174-ER |
| LOYD R. METZ | PA E.D. CASE NO. 08cv72175-ER |
| LARRY P. MEWBOURN | PA E.D. CASE NO. 08cv72176-ER |
| CARRIE MIDDLEBROOK | PA E.D. CASE NO. 08cv72177-ER |
| JOHNNIE R. MIDDLEBROOK | PA E.D. CASE NO. 08cv72178-ER |
| JIM S. MIDDLETON | PA E.D. CASE NO. 08cv72179-ER |
| BOBBY N. MIKLIC | PA E.D. CASE NO. 08cv72180-ER |
| ANNIE L. MILES | PA E.D. CASE NO. 08cv72181-ER |
| JOHNNY F. MILES | PA E.D. CASE NO. 08cv72182-ER |
| AMOS MILLER | PA E.D. CASE NO. 08cv72183-ER |
| ANDREW C. MILLER | PA E.D. CASE NO. 08cv72184-ER |
| ANNIE B. MILLER | PA E.D. CASE NO. 08cv72185-ER |
| BILLY R. MILLER | PA E.D. CASE NO. 08cv72186-ER |
| ELMON MILLER | PA E.D. CASE NO. 08cv72187-ER |
| HERBERT MILLER | PA E.D. CASE NO. 08cv72188-ER |
| JAMES MILLER | PA E.D. CASE NO. 08cv72189-ER |
| JOANNE MILLER | PA E.D. CASE NO. 08cv72190-ER |
| NAPIER MILLER | PA E.D. CASE NO. 08cv72191-ER |
| PATRICIA W. MILLER | PA E.D. CASE NO. 08cv72192-ER |
| THOMAS R. MILLS | MS SD.  CASE NO. 1:01cv162-GR |
| WILLIE L. MILLS | PA E.D. CASE NO. 08cv72193-ER |
| WILLIE L. MILLS, JR. | PA E.D. CASE NO. 08cv72194-ER |
| WALTER MILTON | PA E.D. CASE NO. 08cv72195-ER |
| AMARYLLIS MIMBS | PA E.D. CASE NO. 08cv72196-ER |
| MICKEY L. MIMBS | PA E.D. CASE NO. 08cv72197-ER |
| RAY MIMBS | PA E.D. CASE NO. 08cv72198-ER |
| ROBERT E. MIMBS | PA E.D. CASE NO. 08cv72199-ER |
| EUGENE MIMS | PA E.D. CASE NO. 08cv72200-ER |
| JOHN C. MINSHEW | PA E.D. CASE NO. 08cv72201-ER |
| HELEN L. MINTON | PA E.D. CASE NO. 08cv72202-ER |
| EVEN E. MITCHELL | PA E.D. CASE NO. 08cv72203-ER |

| | |
|---|---|
| LEVI MITCHELL | PA E.D. CASE NO. 08cv72204-ER |
| JOHNNIE L. MITCHNER | PA E.D. CASE NO. 08cv72205-ER |
| ROBERT MIXON | PA E.D. CASE NO. 08cv72206-ER |
| BILLY W. MOBLEY | PA E.D. CASE NO. 08cv72207-ER |
| CHARLIE B. MOBLEY | PA E.D. CASE NO. 08cv72208-ER |
| JOHNNY MOFFETT | PA E.D. CASE NO. 08cv72209-ER |
| CLIFFORD T. MOLTZ | PA E.D. CASE NO. 08cv72210-ER |
| HEITIENCE MONCURE | PA E.D. CASE NO. 08cv72211-ER |
| MINNIE R. MONTFORD | PA E.D. CASE NO. 08cv72212-ER |
| CHARLIE MONTGOMERY | PA E.D. CASE NO. 08cv72213-ER |
| GEORGE MONTGOMERY | PA E.D. CASE NO. 08cv72214-ER |
| JESSIE C. MONTGOMERY | PA E.D. CASE NO. 08cv72215-ER |
| LINDA S. MONTGOMERY | PA E.D. CASE NO. 08cv72216-ER |
| SYBLE P. MONTGOMERY | PA E.D. CASE NO. 08cv72217-ER |
| DON E. MOODY | PA E.D. CASE NO. 08cv72218-ER |
| EVERETTE MOODY | PA E.D. CASE NO. 08cv72219-ER |
| BESSIE MOODY | PA E.D. CASE NO. 08cv72220-ER |
| CORA A. MOORE | PA E.D. CASE NO. 08cv72221-ER |
| DONALD MOORE | PA E.D. CASE NO. 08cv72222-ER |
| EDWARD MOORE | PA E.D. CASE NO. 08cv72223-ER |
| ELIZABETH H. MOORE | PA E.D. CASE NO. 08cv72224-ER |
| HENRY MOORE | PA E.D. CASE NO. 08cv72225-ER |
| JAMES B. MOORE | PA E.D. CASE NO. 08cv72226-ER |
| KENNY MOORE | PA E.D. CASE NO. 08cv72227-ER |
| L. T. MOORE | PA E.D. CASE NO. 08cv72228-ER |
| RICHARD MOORE | PA E.D. CASE NO. 08cv72229-ER |
| ROBERT G. MOORE | PA E.D. CASE NO. 08cv72230-ER |
| ROY L. MOORE | PA E.D. CASE NO. 08cv72231-ER |
| SONNY L. MOORE | PA E.D. CASE NO. 08cv72232-ER |
| V. J. MOORE | PA E.D. CASE NO. 08cv72233-ER |
| BRENDA C. MOORMAN | PA E.D. CASE NO. 08cv72234-ER |
| GEORGE MORGAN | PA E.D. CASE NO. 08cv72235-ER |
| MATTHEW MORGANFIELD | PA E.D. CASE NO. 08cv72236-ER |
| CHARLES MORRELL | PA E.D. CASE NO. 08cv72237-ER |
| GLADYS MORRIS | PA E.D. CASE NO. 08cv72238-ER |
| LINDIE C. MORRIS | PA E.D. CASE NO. 08cv72239-ER |
| RAY MORRIS | PA E.D. CASE NO. 08cv72240-ER |
| CHARLES L. MORRISON | PA E.D. CASE NO. 08cv7224I-ER |
| CLINTON MORTON | PA E.D. CASE NO. 08cv72242-ER |
| WAYLON MORTON | PA E.D. CASE NO. 08cv72243-ER |
| JEWELL MOSLEY | PA E.D. CASE NO. 08cv72244-ER |
| L. M. MOSLEY | PA E.D. CASE NO. 08cv72245-ER |
| RALPH L. MOSLEY | PA E.D. CASE NO. 08cv72246-ER |
| ROBERT P. MOSLEY | PA E.D. CASE NO. 08cv72247-ER |

| | |
|---|---|
| FRED MOSS | PA E.D. CASE NO. 08cv72248-ER |
| MARSHALL MOSS | PA E.D. CASE NO. 08cv72249-ER |
| ROOSEVELT MOXLEY | PA E.D. CASE NO. 08cv72250-ER |
| JIMMY P. MOXLEY | PA E.D. CASE NO. 08cv72251-ER |
| CARRELL D. MULLIKIN | PA E.D. CASE NO. 08cv72252-ER |
| TOM MULLIKIN | PA E.D. CASE NO. 08cv72253-ER |
| BUD MULLINS | PA E.D. CASE NO. 08cv72254-ER |
| JOHN MULLIS | PA E.D. CASE NO. 08cv72255-ER |
| MARY J. MULLIS | PA E.D. CASE NO. 08cv72256-ER |
| RALPH MULLIS | PA E.D. CASE NO. 08cv72257-ER |
| JOHN H. MURCHIE | PA E.D. CASE NO. 08cv72264-ER |
| EMMA G. MURKERSON | PA E.D. CASE NO. 08cv72265-ER |
| LEWIS F. MURKERSON | PA E.D. CASE NO. 08cv72266-ER |
| LESTER C. MURPHY | PA E.D. CASE NO. 08cv72267-ER |
| THOMAS B. MURPHY | PA E.D. CASE NO. 08cv72268-ER |
| JOHNNIE M. MURRAY | PA E.D. CASE NO. 08cv72269-ER |
| MARY MURRAY | PA E.D. CASE NO. 08cv72270-ER |
| WILLIE MURRY, JR. | PA E.D. CASE NO. 08cv72271-ER |
| ALVIN MYERS | PA E.D. CASE NO. 08cv72272-ER |
| LEONARD MYERS, JR. | PA E.D. CASE NO. 08cv72273-ER |
| WILLIAM L. MYERS | PA E.D. CASE NO. 08cv72274-ER |
| EARNEST W. MYLES | PA E.D. CASE NO. 08cv72275-ER |
| MARSHALL MYLES, SR. | PA E.D. CASE NO. 08cv72276-ER |
| JUANITA MYRICK | PA E.D. CASE NO. 08cv72277-ER |
| SUSIE R. MYRICK | PA E.D. CASE NO. 08cv72278-ER |
| WILLIE MYRICK, JR. | PA E.D. CASE NO. 08cv72279-ER |
| RHODA NATIONS | PA E.D. CASE NO. 08cv72280-ER |
| CARRIE NEAL | PA E.D. CASE NO. 08cv72281-ER |
| PAUL G. NEBLETT | PA E.D. CASE NO. 08cv72282-ER |
| MARY D. NECESSARY | PA E.D. CASE NO. 08cv72283-ER |
| J. F. NEIGHBORS | PA E.D. CASE NO. 08cv72284-ER |
| CLIFFORD NELMS | PA E.D. CASE NO. 08cv72285-ER |
| RONALD E. NELSON | PA E.D. CASE NO. 08cv72286-ER |
| CHARLES H. NESMITH | PA E.D. CASE NO. 08cv72287-ER |
| MARGARETTE NEVILLE | PA E.D. CASE NO. 08cv72288-ER |
| WILLIAM H. NEWMAN, JR. | PA E.D. CASE NO. 08cv72289-ER |
| KENNETH E. NEWSOME | PA E.D. CASE NO. 08cv72290-ER |
| ALEXANDER NEWTON, JR. | PA E.D. CASE NO. 08cv72291-ER |
| GEORGE R. NIBLETT | PA E.D. CASE NO. 08cv72292-ER |
| KENNETH C. NICHOLSON | PA E.D. CASE NO. 08cv72293-ER |
| LOIS A. NICHOLSON | PA E.D. CASE NO. 08cv72294-ER |
| JOHN L. NICKERSON | PA E.D. CASE NO. 08cv72295-ER |
| OZZIE NIXON | PA E.D. CASE NO. 08cv72296-ER |
| WINFORD B. NIXON | PA E.D. CASE NO. 08cv72297-ER |

| | |
|---|---|
| BESSIE C. NOBLES | PA E.D. CASE NO. 08cv72298-ER |
| ROLAND L. NOBLES | PA E.D. CASE NO. 08cv72299-ER |
| HENRY H. NORMAN | PA E.D. CASE NO. 08cv72300-ER |
| GEORGE NORRIS | PA E.D. CASE NO. 08cv72301-ER |
| LINDA D. NORRIS | PA E.D. CASE NO. 08cv72302-ER |
| VELVERLENE NORRIS | PA E.D. CASE NO. 08cv72303-ER |
| JAMES NORSWORTHY | PA E.D. CASE NO. 08cv72304-ER |
| BETTY M. NORTON | PA E.D. CASE NO. 08cv72305-ER |
| DORIS NUNN | PA E.D. CASE NO. 08cv72306-ER |
| FRANCES J. ODEN | PA E.D. CASE NO. 08cv72310-ER |
| DONALD W. ODOM | PA E.D. CASE NO. 08cv72311-ER |
| HERSHEL ODOM | PA E.D. CASE NO. 08cv72312-ER |
| DORIS P. OGLETREE | PA E.D. CASE NO. 08cv72313-ER |
| FRED C. OLIVE | PA E.D. CASE NO. 08cv72314-ER |
| DOROTHY OLIVER | PA E.D. CASE NO. 08cv72315-ER |
| MELBA O'NEAL | PA E.D. CASE NO. 08cv72307-ER |
| ROBERT O'NEAL | PA E.D. CASE NO. 08cv72308-ER |
| ROSLYN O'NEAL | PA E.D. CASE NO. 08cv72309-ER |
| KEITH C. OSBORNE | PA E.D. CASE NO. 08cv72316-ER |
| FRANK B. OVERSTREET | PA E.D. CASE NO. 08cv72317-ER |
| WILLIAM D. OVERSTREET | PA E.D. CASE NO. 08cv72318-ER |
| CHERRY OWENS | PA E.D. CASE NO. 08cv72319-ER |
| CLYDE B. OWENS | PA E.D. CASE NO. 08cv72320-ER |
| LOUIS OWENS | PA E.D. CASE NO. 08cv72321-ER |
| DAVID W. PADGETT | PA E.D. CASE NO. 08cv72322-ER |
| JOYCE K. PADGETT | PA E.D. CASE NO. 08cv72323-ER |
| JUANITA B. PALMER | PA E.D. CASE NO. 08cv72324-ER |
| MARY C. PALMER | PA E.D. CASE NO. 08cv72325-ER |
| OPAL PAMPLIN | PA E.D. CASE NO. 08cv72326-ER |
| HELEN J. PARHAM | PA E.D. CASE NO. 08cv72327-ER |
| CORNELIA J. PARKER | PA E.D. CASE NO. 08cv72328-ER |
| FLOYD G. PARKER | PA E.D. CASE NO. 08cv72329-ER |
| HAROLD PARKER | PA E.D. CASE NO. 08cv72330-ER |
| HENRY PARKER | PA E.D. CASE NO. 08cv72331-ER |
| JOHN E. PARKER | PA E.D. CASE NO. 08cv72332-ER |
| JOHN L. PARKER | PA E.D. CASE NO. 08cv72333-ER |
| MADELINE J. PARKER | PA E.D. CASE NO. 08cv72334-ER |
| MARY B. PARKER | PA E.D. CASE NO. 08cv72335-ER |
| WILLIE J. PARKER | PA E.D. CASE NO. 08cv72336-ER |
| GWENDOLY S. PARKS | PA E.D. CASE NO. 08cv72337-ER |
| WILLIE PARKS | PA E.D. CASE NO. 08cv72338-ER |
| JIMMY F. PARNELL | PA E.D. CASE NO. 08cv72339-ER |
| BERTIE M. PARTAIN | PA E.D. CASE NO. 08cv72340-ER |
| GUERRY P. PARTAIN | PA E.D. CASE NO. 08cv72341-ER |

| | |
|---|---|
| JACK PATRICK | PA E.D. CASE NO. 08cv72342-ER |
| BETTY PAULK | PA E.D. CASE NO. 08cv72344-ER |
| ARDELL PAYNE, SR. | PA E.D. CASE NO. 08cv72345-ER |
| JIMMY R. PAYNE | PA E.D. CASE NO. 08cv72346-ER |
| JOE PAYNE, JR. | PA E.D. CASE NO. 08cv72347-ER |
| LONNIE PAYNE | PA E.D. CASE NO. 08cv72348-ER |
| ROOSEVELT PAYNE | PA E.D. CASE NO. 08cv72349-ER |
| CHARLES L. PAYTON | PA E.D. CASE NO. 08cv72350-ER |
| HAROLY PEAVY | PA E.D. CASE NO. 08cv72351-ER |
| JOYCE H. PEEBLES | PA E.D. CASE NO. 08cv72352-ER |
| JAMES H. PEEL | PA E.D. CASE NO. 08cv72353-ER |
| HERBERT PENN | PA E.D. CASE NO. 08cv72354-ER |
| HELEN PENNINGTON | PA E.D. CASE NO. 08cv72355-ER |
| ESLEY PENNYMAN | PA E.D. CASE NO. 08cv72356-ER |
| JOSEPH R. PENTON | PA E.D. CASE NO. 08cv72357-ER |
| HOYT C. PEPPERS | PA E.D. CASE NO. 08cv72358-ER |
| WILLIAM PERKINS | PA E.D. CASE NO. 08cv72359-ER |
| CHARLIE PERMENTER | PA E.D. CASE NO. 08cv72360-ER |
| JULIAN M. PERMENTER, JR. | PA E.D. CASE NO. 08cv72361-ER |
| ANNIE P. PERRY | PA E.D. CASE NO. 08cv72362-ER |
| JUANITA C. PERRY | PA E.D. CASE NO. 08cv72363-ER |
| JULIUS H. PERRY | PA E.D. CASE NO. 08cv72364-ER |
| JOE PERRYMAN | PA E.D. CASE NO. 08cv72365-ER |
| SARA PETERS | PA E.D. CASE NO. 08cv72366-ER |
| SHIRLEY P. PETTY | PA E.D. CASE NO. 08cv72367-ER |
| WILLIE L. PETTY | PA E.D. CASE NO. 08cv72368-ER |
| WALDO PHARIS | PA E.D. CASE NO. 08cv72369-ER |
| THOMS E. PHARR, JR. | PA E.D. CASE NO. 08cv72370-ER |
| BARBARA PHILLIPS | PA E.D. CASE NO. 08cv72371-ER |
| BILLY G. PHILLIPS | PA E.D. CASE NO. 08cv72372-ER |
| JAMES F. PHILLIPS | PA E.D. CASE NO. 08cv72373-ER |
| JAMES A. PHILLIPS | PA E.D. CASE NO. 08cv72374-ER |
| JIMMY PHILLIPS | PA E.D. CASE NO. 08cv72375-ER |
| JOHNNIE W. PHILLIPS | PA E.D. CASE NO. 08cv72376-ER |
| JEROME PICKENS | PA E.D. CASE NO. 08cv72377-ER |
| ANSEL B. PIERCE | PA E.D. CASE NO. 08cv72378-ER |
| THEARTHER PIERSON | PA E.D. CASE NO. 08cv72379-ER |
| ROBERT M. PILKENTON | PA E.D. CASE NO. 08cv72380-ER |
| RAYMOND PITCHFORD | PA E.D. CASE NO. 08cv72381-ER |
| WILBERT PITTMAN | PA E.D. CASE NO. 08cv72382-ER |
| EDSEL PITTS | PA E.D. CASE NO. 08cv72383-ER |
| GLORIA J. PITTS | PA E.D. CASE NO. 08cv72384-ER |
| JIMMY H. PITTS | PA E.D. CASE NO. 08cv72385-ER |
| RUEL PITTS | PA E.D. CASE NO. 08cv72386-ER |

| | |
|---|---|
| WILLIE PLANT | PA E.D. CASE NO. 08cv72387-ER |
| MATTIE POGUE | PA E.D. CASE NO. 08cv72388-ER |
| MARY A. POOR | PA E.D. CASE NO. 08cv72389-ER |
| ARLENE POPE | PA E.D. CASE NO. 08cv72390-ER |
| LYNWOOD A. POPE | PA E.D. CASE NO. 08cv72391-ER |
| NETTIE M. POPE | PA E.D. CASE NO. 08cv72392-ER |
| BEATRICE PORTER | PA E.D. CASE NO. 08cv72393-ER |
| BENNIE C. PORTER, SR. | PA E.D. CASE NO. 08cv72394-ER |
| WILLIE PORTER | PA E.D. CASE NO. 08cv72395-ER |
| JIMMY D. POSEY | PA E.D. CASE NO. 08cv72396-ER |
| MARTHA P. POSEY | PA E.D. CASE NO. 08cv72397-ER |
| MAXINE POSEY | PA E.D. CASE NO. 08cv72398-ER |
| ROGER L. POSEY | PA E.D. CASE NO. 08cv72399-ER |
| DON L. POTTER | PA E.D. CASE NO. 08cv72400-ER |
| TREILA F. POUNDS | PA E.D. CASE NO. 08cv72401-ER |
| BETTY G. POWELL | PA E.D. CASE NO. 08cv72402-ER |
| DONALD R. POWELL | PA E.D. CASE NO. 08cv72403-ER |
| JAMES T. POWELL | PA E.D. CASE NO. 08cv72404-ER |
| JOE C. POWELL | PA E.D. CASE NO. 08cv72405-ER |
| KENNETH POWELL | PA E.D. CASE NO. 08cv72406-ER |
| RALPH E. POWELL | PA E.D. CASE NO. 08cv72407-ER |
| HARVEY PRATHER, JR. | PA E.D. CASE NO. 08cv72408-ER |
| BRUCE H. PRESLEY | PA E.D. CASE NO. 08cv72409-ER |
| CATHERINE PRESTON | PA E.D. CASE NO. 08cv72410-ER |
| CHRISTOPHER PRICE | PA E.D. CASE NO. 08cv7241I-ER |
| JAMES E. PRICE | PA E.D. CASE NO. 08cv72412-ER |
| WILLIAM H. PRIESTLEY | PA E.D. CASE NO. 08cv72413-ER |
| ELI PRINCE | PA E.D. CASE NO. 08cv72414-ER |
| WILBERT B. PRINGLE | PA E.D. CASE NO. 08cv72415-ER |
| ROBERT PRITCHARD | PA E.D. CASE NO. 08cv72416-ER |
| CHARLIE PROWELL | PA E.D. CASE NO. 08cv72417-ER |
| HENRY W. PUCKETT | PA E.D. CASE NO. 08cv72418-ER |
| ALBERT PUGH | PA E.D. CASE NO. 08cv72419-ER |
| JAMES G. PULLEN | PA E.D. CASE NO. 08cv72420-ER |
| LEAMON E. PULLEN | PA E.D. CASE NO. 08cv72421-ER |
| EDWARD J. PURNELL | PA E.D. CASE NO. 08cv72422-ER |
| PAUL E. PURSER | PA E.D. CASE NO. 08cv72423-ER |
| EFFIE Y. PURVIS | PA E.D. CASE NO. 08cv72424-ER |
| ELWARD W. PURVIS | PA E.D. CASE NO. 08cv72425-ER |
| JOHN M. PURVIS | PA E.D. CASE NO. 08cv72426-ER |
| LORING RACHELS | PA E.D. CASE NO. 08cv72427-ER |
| BILLY RAGLAND | PA E.D. CASE NO. 08cv72428-ER |
| ERNEST RAINBOLT | PA E.D. CASE NO. 08cv72429-ER |
| GARY D. RAINBOLT | PA E.D. CASE NO. 08cv72430-ER |

| | |
|---|---|
| R. J. RAINWATER | PA E.D. CASE NO. 08cv72431-ER |
| JACKIE C. RAMSEY | PA E.D. CASE NO. 08cv72432-ER |
| JERRY RANSOM | PA E.D. CASE NO. 08cv72433-ER |
| S. L. RANSOM | PA E.D. CASE NO. 08cv72434-ER |
| ANDREW M. RATCLIFFE, JR. | PA E.D. CASE NO. 08cv72435-ER |
| ALBERT RAWLS | PA E.D. CASE NO. 08cv72436-ER |
| JAMES S. RAYBORN | PA E.D. CASE NO. 08cv72437-ER |
| PAUL E. READ | PA E.D. CASE NO. 08cv72438-ER |
| EARNEST READIRS | PA E.D. CASE NO. 08cv72439-ER |
| BARBARA REAGAN | PA E.D. CASE NO. 08cv72440-ER |
| EUGENIA R. REDDICK | PA E.D. CASE NO. 08cv72441-ER |
| TARZAN RIDDIX | PA E.D. CASE NO. 08cv72442-ER |
| ELTON REED | PA E.D. CASE NO. 08cv72443-ER |
| GEORGE T. REED | PA E.D. CASE NO. 08cv72444-ER |
| JOHN W. REED | PA E.D. CASE NO. 08cv72445-ER |
| ELIJAH REESE | PA E.D. CASE NO. 08cv72446-ER |
| HARRY REESE, SR. | PA E.D. CASE NO. 08cv72447-ER |
| JANICE M. REESE | PA E.D. CASE NO. 08cv72448-ER |
| JOHNNY REESE | PA E.D. CASE NO. 08cv72449-ER |
| LUTHER J. REESE | PA E.D. CASE NO. 08cv72450-ER |
| AUGUSTUS REEVES | PA E.D. CASE NO. 08cv72451-ER |
| HOMER REEVES | PA E.D. CASE NO. 08cv72452-ER |
| MILDRED REEVES | PA E.D. CASE NO. 08cv72453-ER |
| JERRY A. REGISTER | PA E.D. CASE NO. 08cv72454-ER |
| JANET E. REID | PA E.D. CASE NO. 08cv72455-ER |
| WALTER A. REYNOLDS, SR. | PA E.D. CASE NO. 08cv72456-ER |
| WANDA J. REYNOLDS | PA E.D. CASE NO. 08cv72457-ER |
| JOHNNY RHYNES | PA E.D. CASE NO. 08cv72458-ER |
| SHIRLEY A. RICE | PA E.D. CASE NO. 08cv72459-ER |
| TOMMIE R. RICE | PA E.D. CASE NO. 08cv72460-ER |
| CHARLES W. RICHARDSON | PA E.D. CASE NO. 08cv72461-ER |
| BETTY RICKMAN | PA E.D. CASE NO. 08cv72462-ER |
| BERTOW RICKS | PA E.D. CASE NO. 08cv72463-ER |
| GEORGE W. RICKS | PA E.D. CASE NO. 08cv72464-ER |
| J. W. RICKS | PA E.D. CASE NO. 08cv72465-ER |
| PHYLISTENE D. RIDGELL | PA E.D. CASE NO. 08cv72466-ER |
| ALBERT RIDGEWAY | PA E.D. CASE NO. 08cv72467-ER |
| MANDY RINGOLD | PA E.D. CASE NO. 08cv72468-ER |
| ELIZE RISINGER | PA E.D. CASE NO. 08cv72469-ER |
| CHARLES A. RITCHIE, SR. | PA E.D. CASE NO. 08cv72470-ER |
| PRINCE ROACH | PA E.D. CASE NO. 08cv72471-ER |
| DAVID T. ROBERSON | PA E.D. CASE NO. 08cv72472-ER |
| JIMMY D. ROBERSON | PA E.D. CASE NO. 08cv72473-ER |
| LOETTE ROBERSON | PA E.D. CASE NO. 08cv72474-ER |

| | |
|---|---|
| AGNES ROBERTS | PA E.D. CASE NO. 08cv72475-ER |
| LAVONIA N. ROBERTS | PA E.D. CASE NO. 08cv72476-ER |
| HIRAM A. ROBERTSON | PA E.D. CASE NO. 08cv72477-ER |
| AMMIE L. ROBINSON | PA E.D. CASE NO. 08cv72478-ER |
| BILLIE R. ROBINSON | PA E.D. CASE NO. 08cv72479-ER |
| CATO ROBINSON | PA E.D. CASE NO. 08cv72480-ER |
| JACKIE ROBINSON | PA E.D. CASE NO. 08cv72481-ER |
| JAMES ROBINSON | PA E.D. CASE NO. 08cv72482-ER |
| JESSIE R. ROBINSON | PA E.D. CASE NO. 08cv72483-ER |
| JOHN ROBINSON | PA E.D. CASE NO. 08cv72484-ER |
| JOHN H. ROBINSON | PA E.D. CASE NO. 08cv72485-ER |
| LLOYD ROBINSON | PA E.D. CASE NO. 08cv72486-ER |
| PATSY ROBINSON | PA E.D. CASE NO. 08cv72487-ER |
| RUFUS W. ROBINSON | PA E.D. CASE NO. 08cv72488-ER |
| VIVIAN M. ROBINSON | PA E.D. CASE NO. 08cv72489-ER |
| EDWARD R. RODNEY | PA E.D. CASE NO. 08cv72490-ER |
| ERVIN RODGERS | PA E.D. CASE NO. 08cv72491-ER |
| ODIS B. RODNEY | PA E.D. CASE NO. 08cv72492-ER |
| ALFRED ROGERS | PA E.D. CASE NO. 08cv72493-ER |
| COLBERT ROGERS | PA E.D. CASE NO. 08cv72494-ER |
| DALE D. ROGERS | PA E.D. CASE NO. 08cv72495-ER |
| GAIL J. ROGERS | PA E.D. CASE NO. 08cv72496-ER |
| J. F. ROGERS | PA E.D. CASE NO. 08cv72497-ER |
| JAMES J. ROGERS | PA E.D. CASE NO. 08cv72498-ER |
| JANICE ROGERS | PA E.D. CASE NO. 08cv72499-ER |
| JOHN E. ROGERS | PA E.D. CASE NO. 08cv72500-ER |
| LORAN L. ROGERS | PA E.D. CASE NO. 08cv72501-ER |
| MAIRE ROGERS | PA E.D. CASE NO. 08cv72502-ER |
| RONALD ROGERS | PA E.D. CASE NO. 08cv72503-ER |
| T. A. ROGERS | PA E.D. CASE NO. 08cv72504-ER |
| THOMAS D. ROGERS | PA E.D. CASE NO. 08cv72505-ER |
| MELBA ROLAND | PA E.D. CASE NO. 08cv72506-ER |
| MINNIE B. ROLAND | PA E.D. CASE NO. 08cv72507-ER |
| FRANK RONCALI | PA E.D. CASE NO. 08cv72508-ER |
| ROBERT RONCALI | PA E.D. CASE NO. 08cv72509-ER |
| WILLENE ROQUEMORE | PA E.D. CASE NO. 08cv72510-ER |
| DAVID ROSE | PA E.D. CASE NO. 08cv72511-ER |
| JAMES A. ROUNTREE | PA E.D. CASE NO. 08cv72512-ER |
| JUANITA B. ROUNTREE | PA E.D. CASE NO. 08cv72513-ER |
| VALDA ROWAN | PA E.D. CASE NO. 08cv72514-ER |
| FREDDY ROWE | PA E.D. CASE NO. 08cv72515-ER |
| CLARENCE E. ROYSTER | PA E.D. CASE NO. 08cv72516-ER |
| ARTHUR RUCKER | PA E.D. CASE NO. 08cv72517-ER |
| BENNIE RUFFIN | PA E.D. CASE NO. 08cv72518-ER |

| | |
|---|---|
| ELLEAN RUMPH | PA E.D. CASE NO. 08cv72519-ER |
| MARVIN C. RUSHING | PA E.D. CASE NO. 08cv72520-ER |
| DONALD RUSSELL | PA E.D. CASE NO. 08cv72521-ER |
| ROBERT RUSSELL | PA E.D. CASE NO. 08cv72522-ER |
| HENRY RUTHERFORD | PA E.D. CASE NO. 08cv72523-ER |
| BOBBY J. RUTHLEDGE | PA E.D. CASE NO. 08cv72524-ER |
| EUGENE SAMPSON | PA E.D. CASE NO. 08cv72525-ER |
| EARLEAN SAMUEL | PA E.D. CASE NO. 08cv72526-ER |
| BETTY SANDERS | PA E.D. CASE NO. 08cv72527-ER |
| HOWARD SANDERS | PA E.D. CASE NO. 08cv72528-ER |
| JERRY W. SANDERS | PA E.D. CASE NO. 08cv72529-ER |
| LONNIE SANDERS | PA E.D. CASE NO. 08cv72530-ER |
| THEODA SANDERS | PA E.D. CASE NO. 08cv72531-ER |
| RUBY SANDIFER | PA E.D. CASE NO. 08cv72532-ER |
| JACK SANFORD | PA E.D. CASE NO. 08cv72533-ER |
| WREATHER SANFORD, JR. | PA E.D. CASE NO. 08cv72534-ER |
| ROBERT F. SAUNDERS | PA E.D. CASE NO. 08cv72535-ER |
| GLORIA J. SAVAGE | PA E.D. CASE NO. 08cv72536-ER |
| DOROTHY R. SCHELL | PA E.D. CASE NO. 08cv72537-ER |
| MADIE SCONYERS | PA E.D. CASE NO. 08cv72538-ER |
| CLINTON L. SCOTT | PA E.D. CASE NO. 08cv72539-ER |
| FREDDIE L. SCOTT | PA E.D. CASE NO. 08cv72540-ER |
| GEORGE L. SCOTT | PA E.D. CASE NO. 08cv72541-ER |
| JEDDIS L. SCOTT | PA E.D. CASE NO. 08cv72542-ER |
| SYLVIA SCOTT | PA E.D. CASE NO. 08cv72543-ER |
| WAVERLY SCOTT, JR. | PA E.D. CASE NO. 08cv72544-ER |
| BARNETTE SEARCY | PA E.D. CASE NO. 08cv72546-ER |
| HARVEY SEARCY | PA E.D. CASE NO. 08cv72547-ER |
| HORACE SEARCY | PA E.D. CASE NO. 08cv72548-ER |
| INEZ SEARCY | PA E.D. CASE NO. 08cv72549-ER |
| JOHN F. SEARCY | PA E.D. CASE NO. 08cv72550-ER |
| ERMA SEARS | PA E.D. CASE NO. 08cv72551-ER |
| RONNIE SEARS | PA E.D. CASE NO. 08cv72552-ER |
| PATSY R. SELLERS | PA E.D. CASE NO. 08cv72553-ER |
| WENDELL L. SENN | PA E.D. CASE NO. 08cv72554-ER |
| JAMES E. SHACKELFORD | PA E.D. CASE NO. 08cv72555-ER |
| EDDIE SHAKESPHERE | PA E.D. CASE NO. 08cv72556-ER |
| WILLIAM C. SHARPE | PA E.D. CASE NO. 08cv72557-ER |
| ELOM T. SHATTLES | PA E.D. CASE NO. 08cv72558-ER |
| MARY F. SHAW | PA E.D. CASE NO. 08cv72559-ER |
| WILSON E. SHEDD | PA E.D. CASE NO. 08cv72560-ER |
| JOHN E. SHEFFIELD | PA E.D. CASE NO. 08cv72561-ER |
| EDDIE SHELBY | PA E.D. CASE NO. 08cv72562-ER |
| FAYE B. SHEPHERD | PA E.D. CASE NO. 08cv72563-ER |

| | |
|---|---|
| JACK SHERRILL | PA E.D. CASE NO. 08cv72564-ER |
| CLARA P. SHERRON | PA E.D. CASE NO. 08cv72565-ER |
| CLEO SHOCKEY | PA E.D. CASE NO. 08cv72566-ER |
| CAROL SHORT | PA E.D. CASE NO. 08cv72567-ER |
| DONALD R. SHOUPE | PA E.D. CASE NO. 08cv72568-ER |
| MARGIE M. SHOUPE | PA E.D. CASE NO. 08cv72569-ER |
| RUFUS SHOWERS | PA E.D. CASE NO. 08cv72570-ER |
| WILLIAM J. SHUMATE | PA E.D. CASE NO. 08cv72571-ER |
| MANSON E. SIGMAN | PA E.D. CASE NO. 08cv72572-ER |
| MARGIE M. SIGMAN | PA E.D. CASE NO. 08cv72573-ER |
| WILLIAM R. SIKES | PA E.D. CASE NO. 08cv72574-ER |
| CORA M. SIMMONS | PA E.D. CASE NO. 08cv72575-ER |
| JOHN SIMMONS | PA E.D. CASE NO. 08cv72576-ER |
| JOHN R. SIMMONS | PA E.D. CASE NO. 08cv72577-ER |
| TOMMIE SIMMONS | PA E.D. CASE NO. 08cv72578-ER |
| LEWIS R. SIMMS | PA E.D. CASE NO. 08cv72579-ER |
| CLAUDE SIMPSON | PA E.D. CASE NO. 08cv72580-ER |
| THOMAS L. SIMPSON | PA E.D. CASE NO. 08cv72581-ER |
| TRAVIS SIMPSON | PA E.D. CASE NO. 08cv72582-ER |
| CHARLES H. SIMS | PA E.D. CASE NO. 08cv72583-ER |
| DAVID J. SIMS | PA E.D. CASE NO. 08cv72584-ER |
| HAL K. SIMS | PA E.D. CASE NO. 08cv72585-ER |
| HERMAN SIMS | PA E.D. CASE NO. 08cv72586-ER |
| JESSIE C. SIMS, JR. | PA E.D. CASE NO. 08cv72587-ER |
| ALMA SINGLETARY | PA E.D. CASE NO. 08cv72588-ER |
| RICKY SINGLETARY | PA E.D. CASE NO. 08cv72589-ER |
| ELLEN B. SICK | PA E.D. CASE NO. 08cv72590-ER |
| DONALD SIZEMORE | PA E.D. CASE NO. 08cv72591-ER |
| ROBERT SKINNER | PA E.D. CASE NO. 08cv72592-ER |
| BENNIE E. SMITH | PA E.D. CASE NO. 08cv72593-ER |
| BETTY G. SMITH | PA E.D. CASE NO. 08cv72594-ER |
| BOBBY D. SMITH | PA E.D. CASE NO. 08cv72595-ER |
| CECIL R. SMITH | PA E.D. CASE NO. 08cv72596-ER |
| DENNIS R. SMITH | PA E.D. CASE NO. 08cv72597-ER |
| DEWEY L. SMITH | PA E.D. CASE NO. 08cv72598-ER |
| DON D. SMITH | PA E.D. CASE NO. 08cv72599-ER |
| EARNEST C. SMITH | PA E.D. CASE NO. 08cv72600-ER |
| ELLEN A. SMITH | PA E.D. CASE NO. 08cv72601-ER |
| EMORY H. SMITH | PA E.D. CASE NO. 08cv72602-ER |
| ENOCH P. SMITH | PA E.D. CASE NO. 08cv72603-ER |
| FRANKIE SMITH | PA E.D. CASE NO. 08cv72605-ER |
| HAROLD E. SMITH | PA E.D. CASE NO. 08cv72606-ER |
| IVEY SMITH | PA E.D. CASE NO. 08cv72607-ER |
| JAMES E. SMITH | PA E.D. CASE NO. 08cv72608-ER |

| | |
|---|---|
| JAMES E. SMITH | PA E.D. CASE NO. 08cv72609-ER |
| JAMES H. SMITH | PA E.D. CASE NO. 08cv72611-ER |
| JESSE P. SMITH | PA E.D. CASE NO. 08cv72612-ER |
| JOHNNY P. SMITH | PA E.D. CASE NO. 08cv72613-ER |
| JULIAN H. SMITH | PA E.D. CASE NO. 08cv72614-ER |
| KIDD SMITH | PA E.D. CASE NO. 08cv72615-ER |
| LUTHER W. SMITH | PA E.D. CASE NO. 08cv72616-ER |
| MARY L. SMITH | PA E.D. CASE NO. 08cv72617-ER |
| MERRELL E. SMITH | PA E.D. CASE NO. 08cv72618-ER |
| MILTON SMITH, JR. | PA E.D. CASE NO. 08cv72619-ER |
| MYRTLE SMITH | PA E.D. CASE NO. 08cv72620-ER |
| NADINE SMITH | PA E.D. CASE NO. 08cv72621-ER |
| ORRIE L. SMITH | PA E.D. CASE NO. 08cv72622-ER |
| PERCY L. SMITH | PA E.D. CASE NO. 08cv72623-ER |
| RICHARD L. SMITH | PA E.D. CASE NO. 08cv72624-ER |
| ROGER SMITH | PA E.D. CASE NO. 08cv72625-ER |
| VERA SMITH | PA E.D. CASE NO. 08cv72626-ER |
| WILLIAM L. SMITH | PA E.D. CASE NO. 08cv72627-ER |
| YOUNG H. SMITH | PA E.D. CASE NO. 08cv72628-ER |
| ROOSEVELT SNEED | PA E.D. CASE NO. 08cv72629-ER |
| BRENDA SNELLGROVE | PA E.D. CASE NO. 08cv72630-ER |
| BYRON SOLES | PA E.D. CASE NO. 08cv7263I-ER |
| MICHAEL SOLES | PA E.D. CASE NO. 08cv72632-ER |
| JUANITA W. SORROW | PA E.D. CASE NO. 08cv72633-ER |
| BOBBY E. SOWELL | PA E.D. CASE NO. 08cv72634-ER |
| PAULINE SPARKS | PA E.D. CASE NO. 08cv72635-ER |
| SOLOMON SPEED | PA E.D. CASE NO. 08cv72636-ER |
| EDDIE J. SPENCE | PA E.D. CASE NO. 08cv72637-ER |
| HOSEA SPENCER | PA E.D. CASE NO. 08cv72638-ER |
| MORRELL SPENCER | PA E.D. CASE NO. 08cv72639-ER |
| HENRY SPILLER, JR. | PA E.D. CASE NO. 08cv72640-ER |
| DWAIN SPIRES | PA E.D. CASE NO. 08cv72641-ER |
| FREEMAN SPIRES | PA E.D. CASE NO. 08cv72642-ER |
| MURLINE H. SPIRES | PA E.D. CASE NO. 08cv72643-ER |
| RUBY L. SPIRES | PA E.D. CASE NO. 08cv72644-ER |
| BARBARA A. SPIVEY | PA E.D. CASE NO. 08cv72645-ER |
| BETTY B. SPIVEY | PA E.D. CASE NO. 08cv72646-ER |
| DOROTHY P. SPIVEY | PA E.D. CASE NO. 08cv72647-ER |
| EUNICE M. SPIVEY | PA E.D. CASE NO. 08cv72648-ER |
| JEWEL D. SPIVEY | PA E.D. CASE NO. 08cv72649-ER |
| SAM SPIVEY | PA E.D. CASE NO. 08cv72650-ER |
| THOMAS H. SPIVEY | PA E.D. CASE NO. 08cv72651-ER |
| HERMAN L. SPRADLIN | PA E.D. CASE NO. 08cv72652-ER |
| JAMES C. SPROUSE | PA E.D. CASE NO. 08cv72653-ER |

| | |
|---|---|
| C. A. STAMPER | PA E.D. CASE NO. 08cv72654-ER |
| JAMES E. STAMPLEY | PA E.D. CASE NO. 08cv72655-ER |
| HERMAN STANLEY | PA E.D. CASE NO. 08cv72656-ER |
| LARRY STANLEY | PA E.D. CASE NO. 08cv72657-ER |
| T. J. STANLEY | PA E.D. CASE NO. 08cv72658-ER |
| BUDDY STATEN | PA E.D. CASE NO. 08cv72659-ER |
| JOE E. STEEN | PA E.D. CASE NO. 08cv72660-ER |
| DANIEL R. STEINZ | PA E.D. CASE NO. 08cv72661-ER |
| HUBERT STEPHENS | PA E.D. CASE NO. 08cv72662-ER |
| JOHN L. STEPHENS | PA E.D. CASE NO. 08cv72663-ER |
| RAYMOND J. STEPHENS | PA E.D. CASE NO. 08cv72664-ER |
| ROBERT L. STEPHENS | PA E.D. CASE NO. 08cv72665-ER |
| DALE STEPHENSON | PA E.D. CASE NO. 08cv72666-ER |
| EMMETTE STEVENS | PA E.D. CASE NO. 08cv72667-ER |
| LENA STEVENS | PA E.D. CASE NO. 08cv72668-ER |
| LARRY STEVENSON, SR. | PA E.D. CASE NO. 08cv72669-ER |
| BONNIE L. STEWART | PA E.D. CASE NO. 08cv72670-ER |
| DONALD E. STEWART | PA E.D. CASE NO. 08cv72671-ER |
| GENETTA R. STEWART | PA E.D. CASE NO. 08cv72672-ER |
| NAOMI P. STEWART | PA E.D. CASE NO. 08cv72673-ER |
| ORLAIN R. STIFF | PA E.D. CASE NO. 08cv72674-ER |
| LAMAR STONE | PA E.D. CASE NO. 08cv72675-ER |
| MARY K. STONE | PA E.D. CASE NO. 08cv72676-ER |
| JAMES STORY | PA E.D. CASE NO. 08cv72677-ER |
| ADELL STOVALL | PA E.D. CASE NO. 08cv72678-ER |
| ALGERENE STRICKLAND | PA E.D. CASE NO. 08cv72679-ER |
| BILLY L. STRICKLAND | PA E.D. CASE NO. 08cv72680-ER |
| MOYE STRICKLAND | PA E.D. CASE NO. 08cv72681-ER |
| RODNEY L. STRICKLAND | PA E.D. CASE NO. 08cv72682-ER |
| SAMUEL W. STRICKLAND | PA E.D. CASE NO. 08cv72683-ER |
| JAMES STROWBRIDGE | PA E.D. CASE NO. 08cv72684-ER |
| JAMES STRUTCHEN, SR. | PA E.D. CASE NO. 08cv72685-ER |
| PHELPS STUART, JR. | PA E.D. CASE NO. 08cv72686-ER |
| EMMA J. STUCKEY | PA E.D. CASE NO. 08cv72687-ER |
| SIDNEY C. STUTTS | PA E.D. CASE NO. 08cv72688-ER |
| ELDRIDGE SUDDUTH | PA E.D. CASE NO. 08cv72689-ER |
| EUELL SUDDUTH, JR. | PA E.D. CASE NO. 08cv72690-ER |
| RUBY J. SULLIVAN | PA E.D. CASE NO. 08cv72691-ER |
| BETTY R. SUMMER | PA E.D. CASE NO. 08cv72692-ER |
| JIMMY R. SUMMER | PA E.D. CASE NO. 08cv72693-ER |
| ROGER SUMMERLIN | PA E.D. CASE NO. 08cv72694-ER |
| GARY SUMNER | PA E.D. CASE NO. 08cv72695-ER |
| DESSIE R. SUTTON | PA E.D. CASE NO. 08cv72696-ER |
| PERCY J. SUTTON | PA E.D. CASE NO. 08cv72697-ER |

| | |
|---|---|
| WAYNE SUTTON | PA E.D. CASE NO. 08cv72698-ER |
| MAXINE G. SWAN | PA E.D. CASE NO. 08cv72699-ER |
| JERRY TABB | PA E.D. CASE NO. 08cv72700-ER |
| SIDNEY L. TAGERT | PA E.D. CASE NO. 08cv72701-ER |
| JIMMY E. TANKERSLEY | PA E.D. CASE NO. 08cv72702-ER |
| CAROL B. TANNER | PA E.D. CASE NO. 08cv72703-ER |
| HAROLD TANNER | PA E.D. CASE NO. 08cv72704-ER |
| MARVIN TANNER, SR. | PA E.D. CASE NO. 08cv72705-ER |
| MARVIN L. TANNER, JR. | PA E.D. CASE NO. 08cv72706-ER |
| EPHRIAM H. TAPLEY | PA E.D. CASE NO. 08cv72707-ER |
| TRAVIS B. TATE | PA E.D. CASE NO. 08cv72708-ER |
| BILLY J. TAYLOR | PA E.D. CASE NO. 08cv72709-ER |
| CARL A. TAYLOR | PA E.D. CASE NO. 08cv72710-ER |
| CHRISTINE TAYLOR | PA E.D. CASE NO. 08cv72711-ER |
| CLARENCE TAYLOR | PA E.D. CASE NO. 08cv72712-ER |
| DENNARD TAYLOR | PA E.D. CASE NO. 08cv72713-ER |
| ELIZABETH C. TAYLOR | PA E.D. CASE NO. 08cv72714-ER |
| JAMES E. TAYLOR, SR. | PA E.D. CASE NO. 08cv72715-ER |
| LOTTIE M. TAYLOR | PA E.D. CASE NO. 08cv72716-ER |
| LULA M. TAYLOR | PA E.D. CASE NO. 08cv72717-ER |
| PATRICIA A. TAYLOR | PA E.D. CASE NO. 08cv72718-ER |
| SAMUEL TAYLOR, JR. | PA E.D. CASE NO. 08cv72719-ER |
| WILILAM A. TAYLOR | PA E.D. CASE NO. 08cv72720-ER |
| WILLIE J. TAYLOR | PA E.D. CASE NO. 08cv72721-ER |
| JOAN L. TEAL | PA E.D. CASE NO. 08cv72722-ER |
| WILBUR T. TEAL | PA E.D. CASE NO. 08cv72723-ER |
| THELMA L. TENANT | PA E.D. CASE NO. 08cv72724-ER |
| WENDELL TENNER | PA E.D. CASE NO. 08cv72725-ER |
| SAMUEL S. TERRY, JR. | PA E.D. CASE NO. 08cv72726-ER |
| EDGAR TEW JR. | PA E.D. CASE NO. 08cv72727-ER |
| LOIS THARP | PA E.D. CASE NO. 08cv72728-ER |
| JOHN A. THARPE | PA E.D. CASE NO. 08cv72729-ER |
| BETTY THIGPEN | PA E.D. CASE NO. 08cv72730-ER |
| CHARLES THIGPEN | PA E.D. CASE NO. 08cv72731-ER |
| HERBERT THIGPEN | PA E.D. CASE NO. 08cv72732-ER |
| LOIS THIGPEN | PA E.D. CASE NO. 08cv72733-ER |
| PEGGY THIGPEN | PA E.D. CASE NO. 08cv72734-ER |
| ALFRED THOMAS | PA E.D. CASE NO. 08cv72735-ER |
| BARBARA N. THOMAS | PA E.D. CASE NO. 08cv72736-ER |
| BILLY R. THOMAS | PA E.D. CASE NO. 08cv72737-ER |
| CHARLES H. THOMAS | PA E.D. CASE NO. 08cv72738-ER |
| HOWARD THOMAS | PA E.D. CASE NO. 08cv72739-ER |
| JAMES T. THOMAS | PA E.D. CASE NO. 08cv72740-ER |
| JAMES W. THOMAS | PA E.D. CASE NO. 08cv72741-ER |

| | |
|---|---|
| K. P. THOMAS | PA E.D. CASE NO. 08cv72742-ER |
| L. S. THOMAS | PA E.D. CASE NO. 08cv72743-ER |
| LARRY T. THOMAS | PA E.D. CASE NO. 08cv72744-ER |
| MARIE THOMAS | PA E.D. CASE NO. 08cv72745-ER |
| MARY F. THOMAS | PA E.D. CASE NO. 08cv72746-ER |
| ORETHA C. THOMAS | PA E.D. CASE NO. 08cv72747-ER |
| RICHARD G. THOMAS | PA E.D. CASE NO. 08cv72748-ER |
| BILLY S. THOMPSON | PA E.D. CASE NO. 08cv72749-ER |
| ELZIE L. THOMPSON | PA E.D. CASE NO. 08cv72750-ER |
| HARRY J. THOMPSON | PA E.D. CASE NO. 08cv72751-ER |
| JAMES R. THOMPSON | PA E.D. CASE NO. 08cv72752-ER |
| JOE THOMPSON | PA E.D. CASE NO. 08cv72753-ER |
| L. T. THOMPSON | PA E.D. CASE NO. 08cv72754-ER |
| LEON V. THOMPSON | PA E.D. CASE NO. 08cv72755-ER |
| LEROY THOMPSON | PA E.D. CASE NO. 08cv72756-ER |
| MARY F. THOMPSON | PA E.D. CASE NO. 08cv72757-ER |
| ROBERT P. THOMPSON | PA E.D. CASE NO. 08cv72758-ER |
| ROBERT R. THOMPSON | PA E.D. CASE NO. 08cv72759-ER |
| ROBERT N. THOMPSON | PA E.D. CASE NO. 08cv72760-ER |
| WILLIAM D. THOMPSON | PA E.D. CASE NO. 08cv72761-ER |
| JOE M. THORNTON | PA E.D. CASE NO. 08cv72762-ER |
| THURMAN THORNTON | PA E.D. CASE NO. 08cv72763-ER |
| JOHNNIE G. THRASH | PA E.D. CASE NO. 08cv72764-ER |
| OTIS TILLMAN, JR. | PA E.D. CASE NO. 08cv72765-ER |
| BILLY TILSON | PA E.D. CASE NO. 08cv72766-ER |
| MYRTLE M. TINDELL | PA E.D. CASE NO. 08cv72767-ER |
| CHARLOTTE TINNON | PA E.D. CASE NO. 08cv72768-ER |
| HAROLD TOLER | PA E.D. CASE NO. 08cv72769-ER |
| JOHN A. TOLER | PA E.D. CASE NO. 08cv72770-ER |
| CURTIS TOLLIVER | PA E.D. CASE NO. 08cv72771-ER |
| ISAIAH TOOKES | PA E.D. CASE NO. 08cv72772-ER |
| EDWARD TOWNSEND | PA E.D. CASE NO. 08cv72773-ER |
| LYNN TOWNSEND | PA E.D. CASE NO. 08cv72774-ER |
| FRANKIE TRAINER | PA E.D. CASE NO. 08cv72775-ER |
| WILLIE A. TRAVIS | PA E.D. CASE NO. 08cv72776-ER |
| MARY C. TRAYLOR | PA E.D. CASE NO. 08cv72777-ER |
| WILLIAM E. TREST | PA E.D. CASE NO. 08cv72778-ER |
| CARL P. TRICE | PA E.D. CASE NO. 08cv72779-ER |
| MELVIN TROTTER | PA E.D. CASE NO. 08cv72780-ER |
| INELL TROUPE | PA E.D. CASE NO. 08cv72781-ER |
| FLOYD TUBBS | PA E.D. CASE NO. 08cv72782-ER |
| LUTHER H. TUCKER | PA E.D. CASE NO. 08cv72783-ER |
| MACK W. TUCKER | PA E.D. CASE NO. 08cv72784-ER |
| BETTY TUKES | PA E.D. CASE NO. 08cv72785-ER |

| | |
|---|---|
| ALBERT D. TURBYFILL, SR. | PA E.D. CASE NO. 08cv72786-ER |
| BETTY J. TURNER | PA E.D. CASE NO. 08cv72787-ER |
| HAZEL TURNER | PA E.D. CASE NO. 08cv72788-ER |
| I. J. TURNER, JR. | PA E.D. CASE NO. 08cv72789-ER |
| MAVIS TURNER | PA E.D. CASE NO. 08cv72790-ER |
| ROBERT TURNER | PA E.D. CASE NO. 08cv72791-ER |
| ALBERT G. TWINER | PA E.D. CASE NO. 08cv72793-ER |
| P. E. TYSON | PA E.D. CASE NO. 08cv72794-ER |
| SARAH TYSON | PA E.D. CASE NO. 08cv72795-ER |
| JOSEPH ULIANO | PA E.D. CASE NO. 08cv72796-ER |
| MATTIE G. UNDERWOOD | PA E.D. CASE NO. 08cv72797-ER |
| MARXS C. UPSHAW | PA E.D. CASE NO. 08cv72798-ER |
| ALICE E. UPTON | PA E.D. CASE NO. 08cv72799-ER |
| PAUL B. UPTON | PA E.D. CASE NO. 08cv72800-ER |
| GARVIN USRY | PA E.D. CASE NO. 08cv72801-ER |
| HENRY H. VANCE | PA E.D. CASE NO. 08cv72802-ER |
| JOYCE C. VANCE | PA E.D. CASE NO. 08cv72803-ER |
| ROBERT VARDAMAN | PA E.D. CASE NO. 08cv72804-ER |
| JOEL H. VAUGHN | PA E.D. CASE NO. 08cv72805-ER |
| DOUGLAS VEAL | PA E.D. CASE NO. 08cv72806-ER |
| HARRY VEAL | PA E.D. CASE NO. 08cv72807-ER |
| JOHN W. VEAL | PA E.D. CASE NO. 08cv72808-ER |
| MONA F. VEAL | PA E.D. CASE NO. 08cv72809-ER |
| NATHANIEL VEALS | PA E.D. CASE NO. 08cv72810-ER |
| JUDY VEASLEY | PA E.D. CASE NO. 08cv72811-ER |
| THOMAS VENERABLE | PA E.D. CASE NO. 08cv72812-ER |
| IRA C. VERNON | PA E.D. CASE NO. 08cv72813-ER |
| JAMES E. VINSON | PA E.D. CASE NO. 08cv72814-ER |
| PAULINE W. VINSON | PA E.D. CASE NO. 08cv72815-ER |
| WILLIAM E. VINSON, SR. | PA E.D. CASE NO. 08cv72816-ER |
| CHARLES M. WAINWRIGHT | PA E.D. CASE NO. 08cv72817-ER |
| RANDOLPH WAITS | PA E.D. CASE NO. 08cv72818-ER |
| WILLIAM WALDREP | PA E.D. CASE NO. 08cv72819-ER |
| BRENDA P. WALDROP | PA E.D. CASE NO. 08cv72820-ER |
| LOUIS P. WALES, SR. | PA E.D. CASE NO. 08cv72821-ER |
| EDWINA WALKER | PA E.D. CASE NO. 08cv72822-ER |
| ELAINE S. WALKER | PA E.D. CASE NO. 08cv72823-ER |
| HUEY P. WALKER | PA E.D. CASE NO. 08cv72824-ER |
| JEWELL WALKER | PA E.D. CASE NO. 08cv72825-ER |
| JOHNNIE WALKER, JR. | PA E.D. CASE NO. 08cv72826-ER |
| RALPH WALKER | PA E.D. CASE NO. 08cv72827-ER |
| SOLOMON E. WALKER | PA E.D. CASE NO. 08cv72828-ER |
| TONNY WALKER | PA E.D. CASE NO. 08cv72829-ER |
| WILLIE WALKER | PA E.D. CASE NO. 08cv72830-ER |

| | |
|---|---|
| RAY T. WALLACE | PA E.D. CASE NO. 08cv72831-ER |
| DOROTHY S. WALLER | PA E.D. CASE NO. 08cv72832-ER |
| VIRGIL WALLER | PA E.D. CASE NO. 08cv72833-ER |
| MERLENE WALTMAN | PA E.D. CASE NO. 08cv72834-ER |
| IRENE D. WALTON | PA E.D. CASE NO. 08cv72835-ER |
| FRANKLIN C. WARD | PA E.D. CASE NO. 08cv72836-ER |
| COLLEEN WARE | PA E.D. CASE NO. 08cv72837-ER |
| DENNIS L. WARE | PA E.D. CASE NO. 08cv72838-ER |
| FRANCES II. WARE | PA E.D. CASE NO. 08cv72839-ER |
| GEORGE WARE | PA E.D. CASE NO. 08cv72840-ER |
| JIMMY E. WARE | PA E.D. CASE NO. 08cv72841-ER |
| HOLLIS WARNOCK | PA E.D. CASE NO. 08cv72842-ER |
| LINDA WARNOCK | PA E.D. CASE NO. 08cv72843-ER |
| MONTE R. WARNOCK | PA E.D. CASE NO. 08cv72844-ER |
| COLUMBUS B. WARREN | PA E.D. CASE NO. 08cv72845-ER |
| JAMES H. WARREN | PA E.D. CASE NO. 08cv72846-ER |
| TRAVIS E. WARREN | PA E.D. CASE NO. 08cv72847-ER |
| ARCEL WASHINGTON | PA E.D. CASE NO. 08cv72848-ER |
| GEORGE L. WASHINGTON | PA E.D. CASE NO. 08cv72849-ER |
| JOHNNIE L. WASHINGTON | PA E.D. CASE NO. 08cv72850-ER |
| ALICE M. WATERS | PA E.D. CASE NO. 08cv72851-ER |
| MYRTIS J. WATFORD | PA E.D. CASE NO. 08cv72852-ER |
| PAUL WATFORD | PA E.D. CASE NO. 08cv72853-ER |
| ELSIE WATKINS | PA E.D. CASE NO. 08cv72854-ER |
| EARLINE WATSON | PA E.D. CASE NO. 08cv72855-ER |
| JOHN W. WATSON | PA E.D. CASE NO. 08cv72856-ER |
| LESTER F. WATSON | PA E.D. CASE NO. 08cv72857-ER |
| JOHNNY WATT | PA E.D. CASE NO. 08cv72858-ER |
| ALBERT C. WATTS | PA E.D. CASE NO. 08cv72859-ER |
| LAMAR WEATHERS | PA E.D. CASE NO. 08cv72860-ER |
| MARIAH WEATHERSPOON | PA E.D. CASE NO. 08cv72861-ER |
| ELTON V. WEAVER | PA E.D. CASE NO. 08cv72862-ER |
| FRANKIE WEAVER | PA E.D. CASE NO. 08cv72863-ER |
| SARAH D. WEAVER | PA E.D. CASE NO. 08cv72864-ER |
| ANDERSON WEBB | PA E.D. CASE NO. 08cv72865-ER |
| HOLTON WEBB | PA E.D. CASE NO. 08cv72866-ER |
| SIIARON R. WEBB | PA E.D. CASE NO. 08cv72867-ER |
| WILLIE WEBSTER | PA E.D. CASE NO. 08cv72868-ER |
| GWEN WEEKS | PA E.D. CASE NO. 08cv72869-ER |
| JAMES WEEKS | PA E.D. CASE NO. 08cv72870-ER |
| LYNETTE WEIGHT | PA E.D. CASE NO. 08cv72871-ER |
| FANNIE K. WELBORN | PA E.D. CASE NO. 08cv72872-ER |
| FRANKIE P. WELCH | PA E.D. CASE NO. 08cv72873-ER |
| ANNIE WELLS | PA E.D. CASE NO. 08cv72874-ER |

| | |
|---|---|
| JESSIE WELLS | PA E.D. CASE NO. 08cv72875-ER |
| BETTY WEST | PA E.D. CASE NO. 08cv72876-ER |
| HOMER O. WESTBERRY | PA E.D. CASE NO. 08cv72877-ER |
| LEO WHEELER | PA E.D. CASE NO. 08cv72878-ER |
| ALVIN WHIDBY | PA E.D. CASE NO. 08cv72879-ER |
| CHARLES WHIDBY | PA E.D. CASE NO. 08cv72880-ER |
| DWIGHT L. WHITAKER | PA E.D. CASE NO. 08cv72881-ER |
| ARTHUR L. WHITE | PA E.D. CASE NO. 08cv72882-ER |
| BILLY R. WHITE | PA E.D. CASE NO. 08cv72883-ER |
| GEORGE WHITE | PA E.D. CASE NO. 08cv72884-ER |
| GRADY WHITE | PA E.D. CASE NO. 08cv72885-ER |
| JACK WHITE | PA E.D. CASE NO. 08cv72886-ER |
| JAMES E. WHITE | PA E.D. CASE NO. 08cv72887-ER |
| JERRY L. WHITE | PA E.D. CASE NO. 08cv72888-ER |
| JESSIE WHITE | PA E.D. CASE NO. 08cv72889-ER |
| L. C. WHITE | PA E.D. CASE NO. 08cv72890-ER |
| LEE E. WHITE | PA E.D. CASE NO. 08cv72891-ER |
| REBECCA S. WHITE | PA E.D. CASE NO. 08cv72892-ER |
| TITUS M. WHITE | PA E.D. CASE NO. 08cv72893-ER |
| RAYMOND WHITEHEAD | PA E.D. CASE NO. 08cv72894-ER |
| SHIRLEY WHITFIELD | PA E.D. CASE NO. 08cv72895-ER |
| CARLE WHITTINGTON | PA E.D. CASE NO. 08cv72896-ER |
| EDNA F. WHITTINGTON | PA E.D. CASE NO. 08cv72897-ER |
| AARON WIGGINS | PA E.D. CASE NO. 08cv72898-ER |
| SUE WIGGINS | PA E.D. CASE NO. 08cv72899-ER |
| II. W. WILDER | PA E.D. CASE NO. 08cv72900-ER |
| HANRIETTA WILDER | PA E.D. CASE NO. 08cv72901-ER |
| ANTHONY A. WILEY | PA E.D. CASE NO. 08cv72902-ER |
| FREDDIE WILEY | PA E.D. CASE NO. 08cv72903-ER |
| THOMAS P. WILEY, JR. | PA E.D. CASE NO. 08cv72904-ER |
| CLARICE WILFORD | PA E.D. CASE NO. 08cv72905-ER |
| EVA WILKERSON | PA E.D. CASE NO. 08cv72906-ER |
| ERNEST R. WILKES | PA E.D. CASE NO. 08cv72907-ER |
| JUDON WILKES | PA E.D. CASE NO. 08cv72908-ER |
| RAYMOND WILKES | PA E.D. CASE NO. 08cv72909-ER |
| SALLIE M. WILKES | PA E.D. CASE NO. 08cv72910-ER |
| SUE WILKES | PA E.D. CASE NO. 08cv729I1-ER |
| VIRGINIA A. WILKES | PA E.D. CASE NO. 08cv72912-ER |
| CHARLIE WILKINS | PA E.D. CASE NO. 08cv72913-ER |
| JAMIE WILKINS | PA E.D. CASE NO. 08cv72914-ER |
| LUCILE WILKINS | PA E.D. CASE NO. 08cv72915-ER |
| HELEN D. WILKINSON | PA E.D. CASE NO. 08cv72916-ER |
| RUFUS WILKINSON | PA E.D. CASE NO. 08cv72917-ER |
| ANNETTE WILLIAMS | PA E.D. CASE NO. 08cv72918-ER |

| | |
|---|---|
| BERNEDA WILLIAMS | PA E.D. CASE NO. 08cv72919-ER |
| BOBBY L. WILLIAMS | PA E.D. CASE NO. 08cv72920-ER |
| CLAUDE E. WILLIAMS | PA E.D. CASE NO. 08cv72921-ER |
| DAVID R. WILLIAMS | PA E.D. CASE NO. 08cv72922-ER |
| ELIZABETH M. WILLIAMS | PA E.D. CASE NO. 08cv72923-ER |
| FRANK WILLIAMS | PA E.D. CASE NO. 08cv72924-ER |
| GENEVA WILLIAMS | PA E.D. CASE NO. 08cv72925-ER |
| GUY WILLIAMS | PA E.D. CASE NO. 08cv72926-ER |
| HARRY J. WILLIAMS | PA E.D. CASE NO. 08cv72927-ER |
| JOHN W. WILLIAMS | PA E.D. CASE NO. 08cv72928-ER |
| JUANITA WILLIAMS | PA E.D. CASE NO. 08cv72929-ER |
| KENNETH R. WILLIAMS | PA E.D. CASE NO. 08cv72930-ER |
| LEWIS C. WILLIAMS | PA E.D. CASE NO. 08cv72931-ER |
| LONNIE R. WILLIAMS | PA E.D. CASE NO. 08cv72932-ER |
| TOMMIE R. WILLIAMS | PA E.D. CASE NO. 08cv72933-ER |
| VIRGINIA WILLIAMS | PA E.D. CASE NO. 08cv72934-ER |
| WILLIE A. WILLIAMS | PA E.D. CASE NO. 08cv72935-ER |
| BILLY R. WILLIAMSON | PA E.D. CASE NO. 08cv72936-ER |
| C. W. WILLIAMSON | PA E.D. CASE NO. 08cv72937-ER |
| EDDIE WILLINGHAM | PA E.D. CASE NO. 08cv72938-ER |
| DOYLE WILLIS | PA E.D. CASE NO. 08cv72939-ER |
| JEFFERSON WILLIS | PA E.D. CASE NO. 08cv72940-ER |
| LESSIE P. WILLIS | PA E.D. CASE NO. 08cv72941-ER |
| ANNIE M. WILSON | PA E.D. CASE NO. 08cv72942-ER |
| AUTHUR T. WILSON | PA E.D. CASE NO. 08cv72943-ER |
| BETTY J. WILSON | PA E.D. CASE NO. 08cv72944-ER |
| BILLY G. WILSON | PA E.D. CASE NO. 08cv72945-ER |
| CHARLES D. WILSON | PA E.D. CASE NO. 08cv72946-ER |
| HAYBERT WILSON | PA E.D. CASE NO. 08cv72947-ER |
| HUBERT WILSON | PA E.D. CASE NO. 08cv72948-ER |
| JAMES E. WILSON | PA E.D. CASE NO. 08cv72949-ER |
| JAMES A. WILSON | PA E.D. CASE NO. 08cv72950-ER |
| LINDA WILSON | PA E.D. CASE NO. 08cv72951-ER |
| PAULINE WILSON | PA E.D. CASE NO. 08cv72952-ER |
| ROY E. WILSON | PA E.D. CASE NO. 08cv72953-ER |
| W. J. WILSON | PA E.D. CASE NO. 08cv72954-ER |
| W. C. WILSON | PA E.D. CASE NO. 08cv72955-ER |
| PAUL R. WIMBERLY | PA E.D. CASE NO. 08cv72956-ER |
| WILLIAM D. WINKLER | PA E.D. CASE NO. 08cv72957-ER |
| JESSIE WINSTON | PA E.D. CASE NO. 08cv72958-ER |
| LONNIE WINSTON | PA E.D. CASE NO. 08cv72959-ER |
| JESSIE L. WINTERS | PA E.D. CASE NO. 08cv72960-ER |
| HORACE WISE | PA E.D. CASE NO. 08cv72961-ER |
| BILLY WOOD | PA E.D. CASE NO. 08cv72962-ER |

| | |
|---|---|
| CHARLES N. WOOD | PA E.D. CASE NO. 08cv72963-ER |
| LESTER WOOD | PA E.D. CASE NO. 08cv72964-ER |
| OTIS WOOD | PA E.D. CASE NO. 08cv72965-ER |
| RUSSELL WOOD | PA E.D. CASE NO. 08cv72966-ER |
| DORIS WOODALL | PA E.D. CASE NO. 08cv72967-ER |
| LOWERY WOODELL | PA E.D. CASE NO. 08cv72968-ER |
| LARRY WOODS | PA E.D. CASE NO. 08cv72969-ER |
| LEROY WOODS | PA E.D. CASE NO. 08cv72970-ER |
| VICTOR W. WOODS | PA E.D. CASE NO. 08cv72971-ER |
| WILLIAM M. WOODS, SR. | PA E.D. CASE NO. 08cv72972-ER |
| CAMERON R. WOODY | PA E.D. CASE NO. 08cv72973-ER |
| HENRY WOOTEN | PA E.D. CASE NO. 08cv72974-ER |
| CLAUDIA WORBINGTON | PA E.D. CASE NO. 08cv72975-ER |
| HERSHEL L. WORKS | PA E.D. CASE NO. 08cv72976-ER |
| BARBARA L. WORLEY | PA E.D. CASE NO. 08cv72977-ER |
| ANNIE WORTHY | PA E.D. CASE NO. 08cv72978-ER |
| GEORGE WORTHY, JR. | PA E.D. CASE NO. 08cv72979-ER |
| JOHN L. WORTHY | PA E.D. CASE NO. 08cv72980-ER |
| SIMMIE L. WORTHY | PA E.D. CASE NO. 08cv72981-ER |
| DOROTHY WRIGHT | PA E.D. CASE NO. 08cv72982-ER |
| EARLINE M. WRIGHT | PA E.D. CASE NO. 08cv72983-ER |
| JAMES E. WRIGHT | PA E.D. CASE NO. 08cv72984-ER |
| JOHN WRIGHT, SR. | PA E.D. CASE NO. 08cv72985-ER |
| ROBERT B. WRIGHT | PA E.D. CASE NO. 08cv72986-ER |
| ROBERT J. WRIGHT | PA E.D. CASE NO. 08cv72987-ER |
| WYLEY D. WRIGHT | PA E.D. CASE NO. 08cv72988-ER |
| DANNY WYATT | PA E.D. CASE NO. 08cv72989-ER |
| GARY W. WYATT | PA E.D. CASE NO. 08cv72990-ER |
| HERSCHEL H. WYNN | PA E.D. CASE NO. 08cv72991-ER |
| SHELBY YAWN | PA E.D. CASE NO. 08cv72992-ER |
| HAROLD W. YELVERTON | PA E.D. CASE NO. 08cv72993-ER |
| FRANKIE L. YOUNG | PA E.D. CASE NO. 08cv72994-ER |
| JOE N. YOUNG | PA E.D. CASE NO. 08cv72995-ER |
| MARY F. YOUNG | PA E.D. CASE NO. 08cv72996-ER |
| REBA P. YOUNG | PA E.D. CASE NO. 08cv72997-ER |
| ROBERT L. YOUNG | PA E.D. CASE NO. 08cv72998-ER |
| WILLIAM B. YOUNG | PA E.D. CASE NO. 08cv72999-ER |
| GEORGE D. YOUNGBLOOD | PA E.D. CASE NO. 08cv73000-ER |
| OBIE YOUNGBLOOD | PA E.D. CASE NO. 08cv73001-ER |

## AGREED JUDGMENT OF DISMISSAL WITH PREJUDICE

This cause having come on to be heard on the joint *ore tenus* motion of the above listed

Plaintiffs, Albany International Corp. and McCord Corporation to dismiss, with prejudice, the above

referenced actions as against all defendants and the Court having been advised that the parties are

in agreement as to this matter does hereby:

**ORDER AND ADJUDGE** that the claims of the above referenced Plaintiffs as against all

defendants in the above referenced actions are hereby dismissed with prejudice with each party

bearing their own respective costs and fees; and

**ORDER AND ADJUDGE** that the Clerk of the Court is directed to forthwith enter this

Agreed Judgment of Dismissal there being no just cause for delay.

**SO ORDERED AND ADJUDGED** this the 17th day of April , 2009.

_____
**EDUARDO C. ROBRENO**
**UNITED STATES DISTRICT COURT JUDGE**

**Agreed as to Form and Content:**

_____
Michael E. Whitehead, MS Bar #8891
on behalf of Albany International Corp.
and McCord Corporation

_____
Stacey Sims, on behalf of Plaintiffs

Prepared by:

Michael E. Whitehead, Esquire
PAGE, MANNINO, PERESICH & MCDERMOTT, P.L.L.C.
759 Vieux Marche' Mall
Post Office Drawer 289
Biloxi, MS 39533-0289
(228) 374-2100; FAX (228) 374-3838

- 49 -